Schedule 2.1(a)

Real Property

| OWNER/LESSOR | PROPERTY ADDRESS | COUNTY | PARCEL NUMBER |
|---|---|---|---|
| Twin Cities Concrete Co. | 1031 Kensington Road NE<br>Carrollton, OH 44615 | Carroll | 09-00-00779.000<br>09-00-00778.000<br>09-00-00491.001 |
| Schwab Ready-Mix, Inc. | 4500 Linwood Road<br>Placida, FL 34224 | Charlotte | 41211945400l |
| Tolles Ready Mix, Inc.<br>n/k/a Schwab Ready-Mix,<br>Inc. | 3333 Acline Road<br>Punta Gorda, FL 33950 | Charlotte | 412328251002 |
| Schwab Ready-Mix, Inc. | 6300 Shirley Street<br>Naples, FL 33950 | Collier | 00246040002 |
| Schwab Ready-Mix, Inc. | 1102 Alachua Street<br>Immokalee, FL 34142 | Collier | 63864640009 |
| Medina Supply Company | 661 Front Street<br>Berea, OH 44017 | Cuyahoga | 362-06-002 |
| Medina Supply Company | 1151 West Bagley Road<br>Berea, OH 44017 | Cuyahoga | 361-34-012<br>361-34-013 |
| Medina Supply Company | 12523 Prospect Road<br>Strongsville, OH 44136 | Cuyahoga | 392-22-003<br>392-22-018 |

CLE - 2706417.2

| | | | |
|---|---|---|---|
| Twin Cities Concrete Company | 82799 Toot Road Cadiz, OH 43907 | Harrison | 04-00401.000 |
| Schwab Ready-Mix, Inc. | 7290 Alico Road Fort Myers, FL 33902 | Lee | 08-46-25-00-00002.0010 |
| Schwab Ready-Mix, Inc. | 2110 Pondella Road North Fort Myers, FL 33903 | Lee | 08-44-24-00-00003.004A 08-44-24-C2-00003.015A 08-44-24-C2-00003.0190 08-44-24-C2-00003.020A |
| Schwab Materials, Inc. | 18500 Corkscrew Road Estero, FL 33928 | Lee | 29-46-27-00-00001.0000 30-46-27-00-00001.0000 31-46-27-00-00001.1000 32-46-27-00-00001.1000 |
| Medina Supply Company | 7725 Race Road North Ridgeville, Oh 44035 | Lorain | 07-00-034-000-121 |
| Schwab Ready-Mix, Inc. | 1923 63rd Avenue E Bradenton, FL 34203 | Manatee | 1848800007 |
| Schwab Ready-Mix, Inc. | 14040 Harlee Road Palmetto, FL 34221 | Manatee | 593110158 |
| Eastern Cement Corp. (Lessee) | 13250 Eastern Avenue Palmetto, FL 34221 | Manatee | 2061510000 |
| Medina Supply Company | 1501 Industrial Parkway Brunswick, OH 44212 | Medina | 03-18D-06-095 |
| Medina Supply Company | 820 West Smith Road Medina, OH 44256 | Medina | 28-19C-03-022 28-19C-08-055 |

CLE - 2706417.2

| Medina Supply Company | 300 North State Road Medina, OH 44256 | Medina | 28-19-A-16 lots 038, 039 and 040 |
|---|---|---|---|
| Medina Supply Company | 400 North State Road Medina, OH 44256 | Medina | 28-19A-16-051 |
| Medina Supply Company | E/S North State Road Medina, OH 44256 | Medina | 28-19A-16-050 |
| Medina Supply Company | 800 Progress Drive Medina, OH 44256 | Medina | 29-19A-15-247 |
| Medina Supply Company | 820 Progress Drive Medina, OH 44256 | Medina | 29-19A-15-247 |
| Medina Supply Company | 230 East Smith Road Medina, OH 44256 | Medina | 28-19D-02 lots 002, 003, 004 and 005 |
| Medina Cartage Co. | 230 East Smith Road Medina, OH 44256 | Medina | 28-19D-01 lots 017, 018 and 021 and 28-19D-02 lot 001 |
| Medina Supply Company | 10232 Pifer Road Wadsworth, OH 44281 | Medina | 38-17C-26-012 38-17C-32-002 |
| Schwab Ready-Mix, Inc. | 123 South Jackson Venice, FL 34292 | Sarasota | 0418-06-0001 |
| Medina Supply Company (Lease) | 1817 Riverside Drive Massillon, OH 44647 | Stark | 4700283 |
| Medina Supply Company | 340 Steels Corner Road Cuyahoga Falls, OH 44212 | Summit | 35-03692 35-03694 |

CLE - 2706417.2

| Entity | Address | County | Parcel / Notes |
|---|---|---|---|
| Medina Supply Company | Wyoga Lake Road<br>Cuyahoga Falls, OH 44221 | Summit | 35-03690<br>35-02553<br>35-02554<br>35-02555<br>35-02556<br>35-02560<br>35-02561 |
| Medina Supply Company | 1516 Highland Road<br>Twinsburg, OH 44087 | Summit | 62-04249<br>33-03711 |
| Schwab Industries, Inc. | 2301 Progress Street<br>Dover, OH 44622 | Tuscarawas | 15-05831-000 |
| Schwab Industries, Inc. | 358 Stonecreek Rd., NW<br>New Philadelphia, OH 44663 | Tuscarawas | 43-06747-000<br>43-06747.001 |
| Schwab Industries, Inc. | 3251 Brightwood Road<br>Midvale, OH 44653 | Tuscarawas | 27-00422-000 |
| Schwab Industries, Inc. | Ridge Road<br>Rear<br>Communications Tower<br>New Philadelphia, OH 44663 | Tuscarawas | 25-00859-000 |
| Schwab Industries, Inc. | 214 Clubside Drive NW<br>New Philadelphia, OH 44663 | Tuscarawas | 43-08214-000<br>**Client indicated property was sold to Robert and Jane Hashman. Tuscarawas County Records indicate property is owned by SII. Search of Tuscarawas County for property owned by Hashman's does not reflect Clubside Drive property** |

CLE - 2706417.2

| | | | |
|---|---|---|---|
| Twin Cities Concrete Company | 141 Tuscarawas Avenue Dover, OH 44622 | Tuscarawas | 15-04042-000 15-04043-000 |
| Quality Block & Supply, Inc. | 18413 Dover Road Mt. Eaton, OH 44659 | Wayne | 39-00617-000 |
| Quality Block & Supply, Inc. | 1550 Timken Road Wooster, OH 44691 | Wayne | 56-01450.002 |
| Eastern Cement Corp. d/b/a Eastern Portland Cement Corp. | 10 Pepe Ct. Punta Gorda, FL 33983 | Charlotte | L9B561S20PG1 Sub **Deed from Tarpon Construction Inc. transferring property to Eastern Portland Cement Corp. on 4/22/2009** |
| Eastern Cement Corp. d/b/a Eastern Portland Cement Corp. | 17 Pepe Ct. Punta Gorda, FL 33983 | Charlotte | L10B561S20PG1 Sub **Deed from Tarpon Construction Inc. transferring property to Eastern Portland Cement Corp. on 4/22/2009** |
| Schwab Ready-Mix, Inc. (Lessee) | 6700 Daniels Parkway Fort Myers, FL 33912 | Lee | . |
| Schwab Ready-Mix, Inc. (Lessee) | 13360 East Bonita Springs Bonita Springs, FL 34135 | Lee | |
| Medina Supply Company (Lessee) | 1284 Starlight Drive Akron, OH 44306 | Summit | |

CLE- 2706417.2

Schedule 2.1(e)

Contracts

## SCHWAB INDUSTRIES, INC.

| CONTRACT | EXECUTORY? | CURE COSTS |
|---|---|---|
| **Cavaliers-Quicken Loans Arena** – Suite Lease Agreement | Yes | $418,252.00 |
| **Cincinnati Insurance** – EPLI | Yes | $0.00 |
| **Cincinnati Insurance** – Umbrella | Yes | $0.00 |
| **Cincinnati Insurance** – Crime Bond | Yes | $0.00 |
| **Copeco** – Maintenance Agreement | Yes | $1,835.27 |
| **TCF Equipment Finance Inc. (f/k/a DDI Leasing)** – Equipment Leasing Agreement | Yes | $2,294.00 |
| **Jerry & Donna Schwab** – Supplemental Retirement Agreement | Yes | $0.00 |
| **McGraw Hill Construction** – Advertising Contract | Yes | $10,605.40 |
| **Pitney Bowes** – Equipment Rental | Yes | $5,625.74 |
| **Qwest Communications Corp.** – Service Agreement | Yes | $4,481.27 |
| **Safety National Casualty Corp.** – Insurance – workers compensation | Yes | $0.00 |
| **Wells Fargo Insurance Services USA, Inc.** – | Yes | $0.00 |

CLE - 2703518.3

| CONTRACT | EXECUTORY? | CURE COSTS |
|---|---|---|
| Insurance | | |
| Wells Fargo TPA – Health Insurance | Yes | $41,084.66 (with an additional $65,639 for Express Scripts) |
| Westfield Companies – Insurance package | Yes | $0.00 (renewed post-petition) |
| Westfield Companies – Insurance – Employer's Liability | Yes | $0.00 (renewed post-petition) |

## MEDINA CARTAGE CO.

| CONTRACT | EXECUTORY? | CURE COSTS |
|---|---|---|
| Westfield Companies – Insurance | Yes | $0.00 |

## MEDINA SUPPLY COMPANY

| CONTRACT | EXECUTORY? | CURE COSTS |
|---|---|---|
| 21st Century – Gov't contract – County of Cuyahoga: RT Transit | Yes | $0.00 |
| 21st Century – Gov't Contract – Nordonia High School | Yes | $0.00 |
| Avaya Financial Services – Equipment Rental | Yes | $343.35 |

CLE - 2703518.3

| | | |
|---|---|---|
| **Brazen** – Gov't Contract – Southerly WWTP | Yes | $0.00 |
| **CCT Financial** – Equipment Rental | Yes | $650.68 |
| **Central-Allied Enterprises, Inc.** – Supply Agreement | Yes | $0.00 |
| **City of Brookpark** – Gov't Contract – City of Brookpark | Yes | $0.00 |
| **City of Lakewood** – Gov't Contract – Street repair | Yes | $0.00 |
| **City of Medina** – Gov't Contract – Street repair | Yes | $0.00 |
| **City of Strongsville** – Gov't Contract – Street repair | Yes | $0.00 |
| **City of Summit** – Gov't Contract: City of Akron street repair | Yes | $0.00 |
| **City of Westlake** – Gov't contract | Yes | $0.00 |
| **City of Olmsted Falls** – Gov't contract | Yes | $0.00 |
| **Columbia Gas Transmission Corp.** – lease for underground gas storage | Yes | $0.00 |
| **CT Taylor** – Gov't contract – Akron Univ. | Yes | $0.00 |
| **Cuy-Bridge** – Gov't contract –I-480 resurfacing | Yes | $0.00 |
| **Digola** – Gov't contract – Lorain County: Jaycox Rd. | Yes | $0.00 |
| **Giambrone** – Gov't contract – TRI-C East Campus | Yes | $0.00 |

CLE - 2703518.3

| | | |
|---|---|---|
| **Harris** – Gov't contract – Cuyahoga County: Obama/JFK | Yes | $0.00 |
| **Harris** – Gov't Contract – Cuyahoga: Abraham Lincoln | Yes | $0.00 |
| **Harris** – Gov't contract – East Goodyear | Yes | $0.00 |
| **Higley** – Gov't contract – Lorain County | Yes | $0.00 |
| **Kenmore** – Gov't contract – Pettibone Rd. | Yes | $0.00 |
| **Kokosing** – Gov't contract – County of Cuyahoga – I-77 Widening | Yes | $0.00 |
| **Kokosing** – Gov't contract – County of Cuyahoga – Folton Rd. Bridge | Yes | $0.00 |
| **Ladco Financial Group** – Credit Card Processing | Yes | $0.00 |
| **Lorain/Elyria Cellular Telephone Co.** – Service contract | Yes | $0.00 |
| **Meritech** – copy machine | Yes | $379.08 |
| **Metro Pk.** – Gov't contract – Cleve. Metro Park | Yes | $0.00 |
| **No. Bay** – Gov't contract – Barberton WWTP | Yes | $0.00 |
| **Northeast** – Gov't contract – Charles Dickens | Yes | $0.00 |
| **Northeast** – Gov't contract Adlail Stevenson | Yes | $0.00 |
| **Perrin** – Gov't contract – City of Royalton street repair | Yes | $0.00 |

CLE - 2703518.3

| | | |
|---|---|---|
| Rentwear, Inc. – Uniform rental | Yes | $7,265.90 |
| RMI – Gov't contract – Pettibone Rd. | Yes | $0.00 |
| Sand Rock Mineral Water Co. – water cooler rental | Yes | $176.74 |
| Schirack – Gov't contract – Woodster Rd. Bridge | Yes | $0.00 |
| Schrmer – Gov't contract – Elyria, W. river | Yes | $0.00 |
| Spano – Gov't contract – Cleve-Mass. Rd. | Yes | $0.00 |
| Stonervly – Gov't contract – Abraham Lincoln | Yes | $0.00 |
| Summit Ready Mix Supply – lease agreement | Yes | $0.00 (may be disputed) |
| The National Lime and Stone Company – lease and supply agreement | Yes | $1,799,905.00 |
| The Olen Corporation | Yes | $10,477.09 |
| Tri-Mor – Gov't contract – Bainbridge Rd. | Yes | $0.00 |
| Val. City – Gov't contract – Robert Hyre School | Yes | $0.00 |
| Westfield Companies – insurance | Yes | $0.00 (renewed post-petition) |
| Williams – Gov't contract – Cuyahoga County – Social Sec. Building | Yes | $0.00 |
| Williamson – Gov't contract – Fitzwater Rd. | Yes | $0.00 |

CLE - 2703518.3

## QUALITY BLOCK AND SUPPLY INC.

| CONTRACT | EXECUTORY? | CURE COSTS |
|---|---|---|
| **Clearwater Systems** – water cooler rental | Yes | $238.40 |
| **Crystal Clear Water Co.** – water cooler rental | Yes | $44.88 |
| **Rentwear Inc.** – uniform rental | Yes | $8,183.07 |
| **Westfield Companies** – insurance | Yes | $0.00 (renewed post-petition) |

## O.I.S. TIRE, INC.

| CONTRACT | EXECUTORY? | CURE COSTS |
|---|---|---|
| **None.** | N/A | N/A |

## TWIN CITIES CONCRETE COMPANY

| CONTRACT | EXECUTORY? | CURE COSTS |
|---|---|---|
| **Clearwater Systems** – water cooler rental | Yes | $52.80 |
| **Joanne Clark** – real estate lease agreement | Yes | $0.00 |

CLE - 2703518.3

| CONTRACT | EXECUTORY? | CURE COSTS |
|---|---|---|
| Oster Sand & Gravel Inc. – lease agreement | Yes | $123,658.80 |
| Rentwear, Inc. – service agreement | Yes | $1,961.92 |
| Staley Wireless LP – tower rental agreement | Yes | $106.90 |
| Westfield Companies – insurance | Yes | $0.00 (renewed post-petition) |

## SCHWAB READY-MIX, INC.

| CONTRACT | EXECUTORY? | CURE COSTS |
|---|---|---|
| Billy Creek, LLC – real estate lease agreement | Yes | $0.00 |
| City of Punta Gorda – Gov't contract – Sarasota Cty. School Board Project | Yes | $0.00 |
| Crown Castle International – tower license  Listed as Pinnacle Towers | Yes | $3,665.00 |
| Crystal Springs – service agreement | Yes | $81.30 |
| Culligan Bottled Water – service agreement | Yes | $2,864.73 |
| Culligan of Nokomis – service agreement | Yes | $1,343.90 |
| GE Capital – equipment leasing agreement | Yes | $443.62 |
| Kraft Construction – Gov't contract – Lee County Project: College Pkwy. | Yes | $0.00 |

CLE - 2703518.3

| | | |
|---|---|---|
| **KTB Florida Sports Arena, LLC** – suite license agreement | Yes | $21,754.77 |
| **Mast Family Culligan** – equipment leasing agreement | Yes | $0.00 |
| **Mast Family Culligan** – equipment leasing agreement | Yes | $0.00 |
| **Mast Family Culligan** – equipment leasing agreement | Yes | $0.00 |
| **Mobile Mini Inc.** – storage facility rental | Yes | $669.60 |
| **Modspace** – storage facility rental | Yes | $752.76 |
| **Pitney Bowes Global Financial** – leasing agreement | Yes | $0.00 |
| **Posen Construction** – Gov't contract –Lee County Project – Colonial Blvd. | Yes | $0.00 |
| **Posen Construction** – Gov't contract – Charlotte County Project | Yes | $0.00 |
| **Ricky Partin** – Gov't Contract – Sarasota Cty. School Board Project | Yes | $0.00 |
| **Southwest Construction** – Gov't contract – Sarasota Cty School Board Project | Yes | $0.00 |
| **Sunshine Structures** – Gov't contract – Arch Diocese of Venice | Yes | $0.00 |
| **Sunshine Structures** – Gov't contract – Manatee County School District | Yes | $0.00 |

CLE - 2703518.3

| | | |
|---|---|---|
| Thomas Marine – Gov't contract – Manatee County Project | Yes | $0.00 |
| Unifirst Corporation – uniform rental | Yes | $11,241.89 |
| Valuguard Self-Storage – storage facility rental | Yes | $6.73 |

## SCHWAB MATERIALS, INC.

| CONTRACT | EXECUTORY? | CURE COSTS |
|---|---|---|
| Calloosahatchee Management – management contract | Yes | $0.00 |
| Landmark American Insurance Company – insurance – excess property | Yes | $0.00 |
| Westfield Companies – insurance – package | Yes | $0.00 (renewed post-petition) |

## EASTERN CEMENT CORP.

| CONTRACT | EXECUTORY? | CURE COSTS |
|---|---|---|
| CCT Financial – equipment leasing agreement | Yes | $0.00 |
| FL Smith – equipment . | Yes | $0.00 |

CLE - 2703518.3

| | | |
|---|---|---|
| Holcim (US) Inc. – purchase agreement | Yes | $1,461,836.38 |
| Manatee County Port Authority – real estate lease agreement for 13250 Eastern Ave., Palmetto, Florida 34221 | Yes | $480,010.32 |
| Mark T. Newhart – verbal employment contract | Yes | $0.00 |
| Pitney Bowes Global Financial – equipment Leasing agreement | Yes | $0.00 |

CLE - 2703518.4

Schedule 2.1(h)

Intellectual Property

1. Schwab Industries, Inc.:

    a. JD Edwards accounting software

    b. Command Alcon dispatch software

    c. Ohio trade name registration of the word "GREENBLOK" printed in all capital letters. A copy of the Secretary of State of Ohio Certificate attached hereto.

    d. Domain name: "schwab-ind.com"

    e. See attached unregistered logo/trademark

2. Medina Cartage Co.: None

3. Medina Supply Company:

    a. Domain name: "msc-concrete.com"

    b. See attached unregistered logo/trademark

4. Quality Block and Supply, Inc.:

    a. Domain name: "qbs-concrete.com"

    b. See attached unregistered logo/trademark

5. O.I.S. Tire, Inc.:

    a. See attached unregistered logo/trademark

6. Twin Cities Concrete Company:

    a. Domain name: "tcc-concrete.com"

    b. See attached unregistered logo/trademark

7. Schwab Ready-Mix, Inc.:

    a. Domain name: "schwabreadymix.com"

8. Schwab Materials, Inc.: None

9. Eastern Cement Corp.: None

CLE - 2703635.2



| DATE: | DOCUMENT ID | DESCRIPTION | FILING | EXPED | PENALTY | CERT | COPY |
|-------|-------------|-------------|--------|-------|---------|------|------|
| 04/07/2008 | 200809502172 | (TMO) | 125.00 | 100.00 | .00 | .00 | .00 |

**Receipt**
This is not a bill. Please do not remit payment.

RICHARD W. HINIG, ATTORNEY AND COUNSELOR AT LAW
217 N. BROADWAY
SUITE 2
NEW PHILADELPHIA, OH 44663

# STATE OF OHIO
## CERTIFICATE
### Ohio Secretary of State, Jennifer Brunner

1770904

It is hereby certified that the Secretary of State of Ohio has custody of the business records for

**THE WORD "GREENBLOK" PRINTED IN ALL CAPITAL LETTERS**

and, that said business records show the filing and recording of:

Document(s)                                                Document No(s):
                                                           **200809502172**

| Class: | 19 |
| Registrant's State of Inc.: OH |
| Date of First Use: | 04/01/2008 |
| Date of First Use in Ohio: | 04/01/2008 |
| Expiration Date: | 04/04/2018 |

SCHWAB INDUSTRIES, INC.
2301 PROGRESS ST.
DOVER, OH 44622



United States of America
State of Ohio
Office of the Secretary of State

Witness my hand and the seal of
the Secretary of State at Columbus,
Ohio this 4th day of April, A.D.
2008.

*Jennifer Brunner*

Ohio Secretary of State





# MEDINA SUPPLY COMPANY
P.O. Box 400
Dover, Ohio 44622-0400

Quality And Service Since 1940

Akron     Berea     Brunswick     Cuyahoga Falls     Massillon

Medina     North Ridgeville     Strongsville     Twinsburg     Wadsworth

*Ready-Mixed Concrete*



*Masonry & Building Supplies*

P.O. Box 400 • Dover, Ohio 44622-0400

New Philadelphia
330-339-2268

Mt. Eaton
330-359-5423
800-886-5332

Wooster
330-262-7383



# TWIN CITIES CONCRETE CO.

P.O. Box 400
Dover, Ohio 44622-0400

Quality And Service Since 1949

| Dover | Carrollton | Cadiz |
|-------|-----------|-------|
| (330) 343-4491 | (330) 627-2158 | (740) 942-2929 |
| (800) 936-4937 | | (800) 814-9292 |

# O.I.S. TIRE, INC.

P.O. Box 400
Dover, OH 44622-0400

740-922-9384        Midvale Plant        800-783-9435

## Schedule 2.4(b)(4)

### 503(b)(9) Administrative Claim Limits

See attached.

CLE - 2703775.2

04423

Schwab Industries Inc. - CONSOLIDATED
Accounts Payable Detail

Page .... 1
Date .. 4/06/10
As of .. 02/28/10

| Invoice | Inv Date | Wh | Mk | Document | Co | S | Due Date |  | Current | 31-60 | 61-90 | 91-120 | Over 120 | Original | Open | Potential 503(b)(9) | Assumed or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Schwab Industries, Inc.** 00110 | | | | | | | | | | | | | | | | | | |
| **DOMINION EAST OHIO (PO 26785** 21810 | | | | | | | | | | | | | | | | | | |
| 00011148 | | | | | | | | | | | | | | | | | | |
| 00011148 | 02/18/10 | 110 | PV | 644439 | 00110 | A | 03/10/10 | | 902.31 | | | | | 902.31 | 902.31 | | | |
| 00019490 | | | | | | | | | 902.31 | | | | | 902.31 | 902.31 | | | |
| **MATRIX** 607515770 | | | | | | | | | | | | | | | | | | |
| 00022410 | 02/24/10 | 110 | PV | 644838 | 00110 | A | 03/16/10 | | 358.05 | | | | | 358.05 | 358.05 | | | |
| 00019490 | | | | | | | | | 358.05 | | | | | 358.05 | 358.05 | | | |
| **VERIZON NORTH-9688** 22210 | | | | | | | | | | | | | | | | | | |
| 00030761 | | | | | | | | | | | | | | | | | | |
| 00030761 | 02/22/10 | 110 | PV | 644768 | 00110 | A | 03/14/10 | | 885.65 | | | | | 885.65 | 885.65 | | | |
| 00006961 | | | | | | | | | 885.65 | | | | | 885.65 | 885.65 | | | |
| **FERRIS CHEVROLET INC** 170603 | | | | | | | | | | | | | | | | | | |
| 00006961 | 02/10/10 | 110 | PV | 644313 | 00110 | A | 04/13/10 | | 203.89 | | | | | 203.89 | 203.89 | | | |
| 00077059 | | | | | | | | | 203.89 | | | | | 203.89 | 203.89 | | | |
| **FEDEX(BOX 371461)** 9495640077 | | | | | | | | | | | | | | | | | | |
| 00077059 | 02/10/10 | 110 | PV | 644208 | 00110 | A | 02/02/10 | | 36.43 | | | | | 36.43 | 36.43 | | | |
| 00191038 | | | | | | | | | 36.43 | | | | | 36.43 | 36.43 | | | |
| **WELLS FARGO TPA** | | | | | | | | | | | | | | | | | | |
| 00191038 | | | | | | | | | | | | | | | | | | |
| 2274531272454SII | 02/12/10 | 110 | PV | 644143 | 00110 | A | 02/19/10 | | 304.29 | | | | | 304.29 | 304.29 | | | |
| 020810SII | 02/08/10 | 110 | PV | 643975 | 00110 | A | 03/10/10 | | 232.20 | | | | | 232.20 | 232.20 | | | |
| 021510SII | 02/15/10 | 110 | PV | 644205 | 00110 | A | 03/17/10 | | 1,866.29 | | | | | 1,866.29 | 1,866.29 | | | |
| 022210SII | 02/22/10 | 110 | PV | 644435 | 00110 | A | 03/24/10 | | 817.25 | | | | | 817.25 | 817.25 | | | |
| 00191038 | | | | | | | | | 3,220.03 | | | | | 3,220.03 | 3,220.03 | | | |
| **TRANS UNION CORP** 2062303 | | | | | | | | | | | | | | | | | | |
| 00200125 | | | | | | | | | | | | | | | | | | |
| 00200125 | 02/05/10 | 110 | PV | 645200 | 00110 | A | 04/11/10 | | 44.27 | | | | | 44.27 | 44.27 | | | |
| 00225226 | | | | | | | | | 44.27 | | | | | 44.27 | 44.27 | | | |
| **SPEEDWAY SUPER AMERICA LLC** | | | | | | | | | | | | | | | | | | |
| 00225226 | | | | | | | | | | | | | | | | | | |
| 020910SII | 02/09/10 | 110 | PV | 644209 | 00110 | A | 02/19/10 | | 952.39 | | | | | 952.39 | 952.39 | 952.39 | | |
| 00235918 | | | | | | | | | 952.39 | | | | | 952.39 | 952.39 | | | |
| **PITNEY BOWES GLOBAL FINANCIAL** | | | | | | | | | | | | | | | | | | |
| 00235918 | | | | | | | | | | | | | | | | | | |
| **Schwab Industries, Inc.** 00110 | | | | | | | | | | | | | | | | | | |
| 3797330PB10 | 02/25/10 | 110 | PV | 644314 | 00110 | A | 02/28/10 | | 1,131.03 | | | | | 1,131.03 | 1,131.03 | | | |
| 00248284 | | | | | | | | | 1,131.03 | | | | | 1,131.03 | 1,131.03 | | | |
| **ADP INC** | | | | | | | | | | | | | | | | | | |
| 00248284 | | | | | | | | | | | | | | | | | | |
| 455841SII | 02/12/10 | 110 | PV | 644206 | 00110 | A | 02/19/10 | | 114.36 | | | | | 114.36 | 114.36 | | | |
| 00255610 | | | | | | | | | 114.36 | | | | | 114.36 | 114.36 | | | |
| **MCGRATH, BEN** 22510 | | | | | | | | | | | | | | | | | | |
| 00255610 | | | | | | | | | | | | | | | | | | |
| 00255610 | 02/25/10 | 110 | PV | 644839 | 00110 | A | 02/25/10 | | 625.00 | | | | | 625.00 | 625.00 | | | |
| 00281973 | | | | | | | | | 625.00 | | | | | 625.00 | 625.00 | | | |
| **VICTORY (PENSION FEES)** 00281973 | | | | | | | | | | | | | | | | | | |
| 00281973 | 02/17/10 | 110 | PV | 644315 | 00110 | A | 04/03/10 | | 27,035.35 | | | | | 27,035.35 | 27,035.35 | | | |
| 00281975 | | | | | | | | | 27,035.35 | | | | | 27,035.35 | 27,035.35 | | | |
| **PLATINUM PLUS** | | | | | | | | | | | | | | | | | | |
| 00281975 | | | | | | | | | | | | | | | | | | |
| DM021610 | 02/16/10 | 110 | PV | 644443 | 00110 | A | 02/16/10 | | 221.56 | | | | | 221.56 | 221.56 | | | |
| 021610TP | 02/16/10 | 110 | PV | 645577 | 00110 | A | 02/16/10 | | 193.74 | | | | | 193.74 | 193.74 | | | |
| CR021610A | 02/16/10 | 110 | PV | 645595 | 00110 | A | 02/16/10 | | 589.15 | | | | | 589.15 | 589.15 | | | |
| 00298285 | | | | | | | | | 1,004.45 | | | | | 1,004.45 | 1,004.45 | | | |
| **EXPRESS SCRIPTS INC** 22510 | | | | | | | | | | | | | | | | | | |
| 00317711 | | | | | | | | | | | | | | | | | | |
| 02131OSII | 02/13/10 | 110 | PV | 644436 | 00110 | A | 02/13/10 | | 1,466.26 | | | | | 1,466.26 | 1,466.26 | | | |
| 022710SII | 02/27/10 | 110 | PV | 644818 | 00110 | A | 02/27/10 | | 587.64 | | | | | 587.64 | 587.64 | | | |
| 00317711 | | | | | | | | | 2,053.90 | | | | | 2,053.90 | 2,053.90 | | | |
| **VERIZON WIRELESS(2505)** 2361333687 | | | | | | | | | | | | | | | | | | |
| 00319001 | 02/16/10 | 110 | PV | 644694 | 00110 | A | 03/06/10 | | 636.39 | | | | | 636.39 | 636.39 | | 80.86 | |

| Name / Ref | Invoice | Cust/Ref No | PO | Typ | Check # | Cost | S | Date 1 | Date 2 | Fnd | Current | Claim | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **VERIZON WIRELESS(25505)** | 00319601 | | | | | | | | | | 636.39 | 636.39 | 952.39 | | 80.86 |
| Schwab Industries, Inc. | 00110 | | | | | | | | | | 39,203.50 | 39,203.50 | | | |
| DOMINION EAST OHIO (PO 26785 | 00011148 | 22310 | | | | | | | | | | | | | |
| | 00011148 | | 120 | PV | 644698 | 00120 | A | 03/15/10 | | 001 | 1,328.90 | 1,328.90 | | | |
| Twin Cities Concrete Co. | 00120 | | | | | | | | | | 1,328.90 | 1,328.90 | | | |
| VERIZON NORTH-9688 | 00030761 | 21610 | | | | | | | | | | | | | |
| | 00010010 | | 120 | PV | 644395 | 00120 | A | 03/02/10 | | 001 | 394.49 | 394.49 | | | |
| | 00016010 | | 120 | PV | 644616 | 00120 | A | 03/08/10 | | 001 | 76.50 | 76.50 | | | |
| | 00019010 | | 120 | PV | 644699 | 00120 | A | 03/11/10 | | 001 | 50.54 | 50.54 | | | |
| **VERIZON NORTH-9688** | 00030761 | 00061268 | | | | | | | | | 521.53 | 521.53 | | | |
| DAVIS RADIATOR SHOP | 76509 | 00061268 | | | | | | | | | 600.00 | 600.00 | | | |
| | 00010010 | | 120 | PV | 644151 | 00120 | A | 04/11/10 | | 001 | 600.00 | 600.00 | | | |
| NEW COMPANY, THE | 00081268 | | | | | | | | | | 600.00 | 600.00 | | | |
| NEW COMPANY, THE | 00065509 | 26889 | | | | | | | | | 113.10 | 113.10 | | | |
| | 00065509 | | 120 | PV | 644061 | 00120 | A | 04/10/10 | | 001 | 113.10 | 113.10 | | | |
| WAYNE GARAGE DOOR SALES | 00065710 | 2382900 | | | | | | | | | 113.10 | 113.10 | | | |
| | 00085832 | | 120 | PV | 644242 | 00120 | A | 04/12/10 | | 001 | 205.38 | 205.38 | 205.38 | 205.38 | |
| GWINN, JERRY | 22410 | 00085832 | | | | | | | | | 205.38 | 205.38 | | | |
| GWINN, JERRY | 00085832 | 22410 | | | | | | | | | 24.98 | 24.98 | | | |
| | 00085832 | | 120 | PV | 644617 | 00120 | A | 02/25/10 | | 001 | 24.98 | 24.98 | | | |
| SOEHNLEN BROS SAND & GRAVEL CO | 00069411 | 22810 | | | | | | | | | 24.98 | 24.98 | | | |
| | 00069411 | | 120 | PV | 644976 | 00120 | A | 04/14/10 | | 001 | 162.89 | 162.89 | 162.89 | 162.89 | |
| **SOEHNLEN BROS SAND & GRAVEL C** | 00069411 | 00075141 | | | | | | | | | 162.89 | 162.89 | | | |
| COLUMBIA GAS-PO 742510 | 00075141 | 31010 | | | | | | | | | | | | | |
| 0210101CC | 00075141 | | 120 | PV | 645109 | 00120 | A | 02/28/10 | 03/01/10 | 001 | 1,096.34 | 1,096.34 | | | |
| | 00075141 | | 120 | PV | 644216 | 00120 | A | 02/09/10 | 03/01/10 | 001 | 1,278.67 | 1,278.67 | | | |
| | | 72601 | 120 | PV | 644615 | 00120 | A | 02/22/10 | 03/14/10 | 001 | 1,939.99 | 1,939.99 | | | |
| **COLUMBIA GAS-PO 742510** | 00075141 | | | | | | | | | | 4,315.00 | 4,315.00 | | | |
| PETTY CASH | 00075361 | 22410 | | | | | | | | | 5.99 | 5.99 | | | |
| | 00075361 | | 120 | PV | 644618 | 00120 | A | 02/25/10 | | 001 | 5.99 | 5.99 | | | |
| PETTY CASH | 22410 | 00120 | | | | | | | | | 5.99 | 5.99 | | | |
| DOVER MUNICIPAL UTILITIES | 00101362 | 22510 | | | | | | | | | | | | | |
| 022510TCC | 00101362 | | 120 | PV | 644771 | 00120 | A | 02/28/10 | 03/12/10 | 001 | 709.13 | 709.13 | | | |
| 0210101CC | 00112862 | | 120 | PV | 644772 | 00120 | A | 02/25/10 | 03/12/10 | 001 | 619.81 | 619.81 | | | |
| **DOVER MUNICIPAL UTILITIES** | 00101362 | | | | | | | | | | 1,328.94 | 1,328.94 | | | |
| #1220 TO CLEAR MISC RECEIVABL | 00112862 | 21810 | | | | | | | | | 367.17 | 367.17 | | | |
| | 00112862 | | 120 | PV | 644337 | 00120 | A | 02/18/10 | | 001 | 367.17 | 367.17 | | | |
| #1220 TO CLEAR MISC RECEIVABL | 00115369 | | | | | | | | | | 367.17 | 367.17 | | | |
| STALEY TECHNOLOGIES INC | 00115369 | 18274 | | | | | | | | | 81.00 | 81.00 | | | |
| | 00129875 | | 120 | PV | 644155 | 00120 | A | 04/10/10 | | 001 | 81.00 | 81.00 | | | |
| STALEY TECHNOLOGIES INC | 00129875 | | | | | | | | | | 81.00 | 81.00 | | | |
| AMERICAN ELECTRIC (PO 24002) | 00129875 | 21910 | | | | | | | | | | | | | |
| 021910TCC | 00129875 | | 120 | PV | 644448 | 00120 | A | 03/11/10 | | 001 | 137.71 | 137.71 | | | |
| 021910TO | 00129875 | | 120 | PV | 644449 | 00120 | A | 03/11/10 | | 001 | 115.52 | 115.52 | | | |
| 021910CDZ | 00129875 | | 120 | PV | 644450 | 00120 | A | 03/11/10 | | 001 | 756.89 | 756.89 | | | |
| CdZ021910 | 00129875 | | 120 | PV | 644451 | 00120 | A | 03/11/10 | | 001 | 19.39 | 19.39 | | | |
| 022210TCC | 00129875 | 22210 | 120 | PV | 644579 | 00120 | A | 03/14/10 | | 001 | 520.77 | 520.77 | | | |
| 022210TO | 00129875 | | 120 | PV | 644580 | 00120 | A | 03/14/10 | | 001 | 10.33 | 10.33 | | | |
| **AMERICAN ELECTRIC (PO 24002)** | 00156998 | | | | | | | | | | 1,560.61 | 1,560.61 | | | |
| ST MARYS CEMENT | 00156998 | 187557758 | 120 | PV | 644701 | 00120 | A | 05/25/10 | | 001 | 1,560.61 | 1,560.61 | | | |
| | | | | | | | | | | | 4,052.88 | 4,052.88 | | | |

| Name / Ref | Vendor # | Inv Date | Terms | Type | Invoice # | | | Due Date | Disc Date | A | Amount | Total | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ST MARY'S CEMENT** | 187563284 | | | | | | | | | | | 4,084.08 | 8,136.96 | 8,136.96 | 9,555.75 |
| | | | | | | | | | | | 4,084.08 | 8,136.96 | | | |
| **WELLS FARGO TPA** | 00166988 | | | | | | | | | | | | | | |
| | 00191038 | | | | | | | | | | | | | | |
| 227453/22T454TCC | | 02/28/10 | 120 | PV | 644150 | 00120 | 001 | 02/19/10 | 05/29/10 | A | 762.10 | 762.10 | | | |
| 020810TCC | | 02/08/10 | 120 | PV | 643978 | 00120 | 001 | 03/10/10 | | A | 3,562.53 | 3,562.53 | | | |
| 021510TCC | | 02/15/10 | 120 | PV | 644210 | 00120 | 001 | 03/17/10 | | A | 19,957.35 | 19,957.35 | | | |
| 022210TCC | | 02/22/10 | 120 | PV | 644444 | 00120 | 001 | 03/24/10 | | A | 1,683.24 | 1,683.24 | | | |
| **WELLS FARGO TPA** | 00191038 | | | | | | | | | | 25,965.22 | 25,965.22 | | | |
| SPEEDWAY SUPER AMERICA LLC | 00226226 | | | | | | | | | | | | | | |
| 020910TCC | | 02/09/10 | 120 | PV | 644154 | 00120 | 001 | 02/19/10 | | A | 292.36 | 292.36 | | 50.63 | |
| 022810TCC | | 02/28/10 | 120 | PV | 645066 | 00120 | 001 | 03/10/10 | | A | 219.54 | 219.54 | | 219.54 | |
| **SPEEDWAY SUPER AMERICA LLC** | 00225226 | | | | | | | | | | 511.90 | 511.90 | 511.90 | | |
| | 00120 | | | | | | | | | | | | | | |
| ADP INC | 00248284 | | | | | | | | | | | | | | |
| | 455841 | | | | | | | | | | | | | | |
| **ADP INC** | 00248284 | 02/12/10 | 120 | PV | 644211 | 00120 | 001 | 02/19/10 | | A | 57.40 | 57.40 | | | |
| | | | | | | | | | | | | 57.40 | | | |
| OHIO CHILD SUPPORT | 00255621 | | | | | | | | | | | | | | |
| 022710 | | 02/27/10 | 120 | PV | 644770 | 00120 | 001 | 03/03/10 | | A | 100.91 | 100.91 | | | |
| **OHIO CHILD SUPPORT** | 00255121 | | | | | | | | | | | 100.91 | | | |
| IGS | 00260718 | | | | | | | | | | | | | | |
| 151940 | | 02/28/10 | 120 | PV | 645374 | 00120 | 001 | 02/28/10 | | A | 3,443.57 | 3,443.57 | | | |
| | | 02/28/10 | 120 | PV | 645594 | 00120 | 001 | 02/28/10 | | A | 4,326.78 | 4,326.78 | | | |
| 151287A | 150186 | 02/18/10 | 120 | PV | 644453 | 00120 | 001 | 03/10/10 | | A | 4,422.66 | 4,422.66 | | | |
| | 150527 | 02/18/10 | 120 | PV | 644454 | 00120 | 001 | 03/10/10 | | A | 3,992.68 | 3,992.68 | | | |
| **IGS** | 00260718 | | | | | | | | | | 16,185.59 | 16,185.59 | | | |
| SHERWIN WILLIAMS (N PHILA) | 00260870 | | | | | | | | | | | | | | |
| 1387-4 | | 02/12/10 | 120 | PV | 644577 | 00120 | 001 | 04/24/10 | | A | 152.42 | 152.42 | 152.42 | 152.42 | |
| **SHERWIN WILLIAMS (N PHILA)** | 00260870 | | | | | | | | | | 152.42 | 152.42 | | | |
| PLATINUM PLUS | 00208265 | | | | | | | | | | | | | | |
| GG0021810 | | 02/16/10 | 120 | PV | 644447 | 00120 | 001 | 02/16/10 | | A | 221.56 | 221.56 | | | |
| **PLATINUM PLUS** | 00208265 | | | | | | | | | | 221.56 | 221.56 | | | |
| SEDGWICK CLAIMS MANAGEMENT | 00310181 | | | | | | | | | | | | | | |
| 00137807CC | | 02/28/10 | 120 | PV | 645742 | 00120 | 001 | 02/28/10 | | A | 460.41 | 460.41 | | | |
| **SEDGWICK CLAIMS MANAGEMENT** | 00310181 | | | | | | | | | | 460.41 | 460.41 | | | |
| IRISH CREEK INDUSTRIAL | 70143 | 00316591 | | | | | | | | | | | | | |
| **IRISH CREEK INDUSTRIAL** | 00316591 | 02/15/10 | 120 | PV | 644619 | 00120 | 001 | 04/16/10 | | A | 627.93 | 627.93 | 627.93 | 627.93 | |
| EXPRESS SCRIPTS INC | 00317711 | | | | | | | | | | | | | | |
| 021310TCC | | 02/13/10 | | | 644445 | 00120 | 001 | 02/13/10 | | | 2,014.13 | 2,014.13 | | | |
| 022710TCC | | 02/27/10 | | | 644819 | 00120 | 001 | 02/27/10 | | | 1,855.50 | 1,855.50 | | | |
| **EXPRESS SCRIPTS INC** | 22210 | 00317711 | | | | | | | | | 3,869.63 | 3,869.63 | | | |
| Schwab Materials, Inc. | 00150 | | | | | | | | | | | | | | |
| HOME DEPOT CREDIT SERVICES-IOW | 21210 | 00258343 | | | | | | | | | 66,905.42 | 66,905.42 | 9,797.48 | | |
| **HOME DEPOT CREDIT SERVICES-IO** | 00258343 | 02/12/10 | 150 | PV | 644728 | 00150 | 001 | 02/12/10 | | A | 110.21 | 110.21 | 110.21 | 20.00 | |
| 021310TCC | | 02/13/10 | | | | | | | | | 110.21 | 110.21 | | | |
| EVERGLADES FARM EQUIPMENT CO | 00276955 | | | | | | | | | | | | | | |
| **EVERGLADES FARM EQUIPMENT CO** | 22210 | 00276955 | 02/22/10 | 150 | PV | 644703 | 00150 | 001 | 04/23/10 | A | 3,114.34 | 3,114.34 | 3,114.34 | | |
| LCEC | 20810 | 00277253 | | | | | | | | | 3,114.34 | 3,114.34 | | | |
| NORTHERN TOOL & EQUIPMENT CO | 21710 | 00277392 | | | | | | | | | 166.80 | 166.80 | | | |
| **NORTHERN TOOL & EQUIPMENT CO** | 00277392 | 02/17/10 | 150 | PV | 644730 | 00150 | 001 | 02/27/10 | | A | 29.00 | 29.00 | | | |
| | | | | | | | | | | | 29.00 | 29.00 | | | |
| BASS & ASSOCIATES, INC. | 200901365 | 00278230 | 02/12/10 | 150 | PV | 644334 | 00150 | 001 | 03/19/10 | A | 15,080.00 | 15,080.00 | | | |

| Name | Vendor No | Doc No | Date | Batch | Type | Check No | GL | Post Date | Seq | Due Date | A | Amount | Object | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BASS & ASSOCIATES, INC.** | | 00278230 | | | | | | | | | | | | | | |
| BOONE ELEC SERVICES | | 00301823 | | | | | | | | | | 15,080.00 | 15,080.00 | 15,080.00 | | 20.00 |
| CENTURYLINK 96064 | 9065 | 00301823 | 02/16/10 | 150 | PV | 644729 | 00150 | 02/16/10 | 001 | 03/15/10 | A | 255.00 | 255.00 | 255.00 | | |
| 022810FRM | | 00319556 | 02/28/10 | 150 | PV | 644725 | 00150 | 02/28/10 | 001 | 03/15/10 | A | 74.79 | 74.79 | 74.79 | | |
| 022810FRM-2 | | | 02/28/10 | 150 | PV | 644726 | 00150 | 02/28/10 | 001 | 03/15/10 | A | 161.35 | 161.35 | 161.35 | | |
| CENTURYLINK 96064 | | 00319556 | | | | | | | | | | 236.14 | 236.14 | 236.14 | | 18,991.49 / 3,224.55 |
| Schwab Materials, Inc. | | 00150 | | | | | | | | | | | | | | |
| Medina Supply Company | | 00160 | | | | | | | | | | | | | | |
| AUSTIN PARTS & SERVICE | 335667 | 00010284 | | | | | | | | | | | | 111.44 | 111.44 | |
| | | 00010284 | 02/19/10 | 160 | PV | 645180 | 00160 | 04/20/10 | 001 | 03/16/10 | A | 111.44 | 111.44 | 111.44 | 111.44 | |
| Medina Supply Company | | 00160 | | | | | | | | | | | | | | |
| DOMINION EAST OHIO (PO 26785) | | 00011148 | | | | | | | | | | | | 4,604.02 | 4,604.02 | |
| 020810MSC | | 00011148 | 02/08/10 | 160 | PV | 644249 | 00160 | 02/28/10 | 001 | 04/16/10 | A | 4,604.02 | 4,604.02 | 4,604.02 | | |
| NATIONAL LIME & STONE COMPANY | | 00011957 | | | | | | | | | | | | 14,529.32 | 14,529.32 | |
| | 150452 | 00011957 | 02/16/10 | 160 | PD | 644649 | 00160 | 02/26/10 | 001 | 03/16/10 | A | (254.56) | (254.56) | (254.56) | | |
| | 159364 | | 02/15/10 | 160 | PV | 644344 | 00160 | 04/16/10 | 001 | | A | 2,140.87 | 2,140.87 | 2,140.87 | | |
| | 159781 | | 02/15/10 | 160 | PV | 644345 | 00160 | 04/16/10 | 001 | | A | 4,648.37 | 4,648.37 | 4,648.37 | | |
| | 169963 | | 02/15/10 | 160 | PV | 644346 | 00160 | 04/16/10 | 001 | | A | 7,994.64 | 7,994.64 | 7,994.64 | | |
| NATIONAL LIME & STONE COMPANY | | 00019490 | | | | | | | | | | 14,529.32 | 14,529.32 | 14,529.32 | 14,529.32 | |
| MATRIX | 607515773 | 00019490 | | | | | | | | | | | | 546.05 | | |
| VERIZON NORTH-9688 | | 00030761 | 02/10/10 | 160 | PV | 644843 | 00160 | 03/16/10 | 001 | | A | 546.05 | 546.05 | 546.05 | | |
| GEN021010 | | | 02/10/10 | 160 | PV | 644394 | 00160 | 03/02/10 | 001 | | A | 771.82 | 771.82 | 771.82 | | |
| 021310MSC | | | 02/13/10 | 160 | PV | 644559 | 00160 | 03/15/10 | 001 | | A | 99.93 | 99.93 | 99.93 | | |
| 021910MSC | | | 02/19/10 | 160 | PV | 644703 | 00160 | 03/11/10 | 001 | | A | 676.69 | 676.69 | 676.69 | | |
| MSC021910 | | | 02/19/10 | 160 | PV | 644704 | 00160 | 03/11/10 | 001 | | A | 2,615.61 | 2,615.61 | 2,615.61 | | |
| VERIZON NORTH-9688 | | 00030761 | | | | | | | | | | 4,164.05 | 4,164.05 | 4,164.05 | | |
| CEMEX (73261) | 9418727719 | 00031579 | | | | | | | | | | | | 3,694.75 | - | |
| | | 00031579 | 02/09/10 | 160 | PV | 644246 | 00160 | 04/10/10 | 001 | 03/20/10 | A | 3,694.75 | 3,694.75 | 3,694.75 | 3,694.75 | |
| NBW NATIONAL BOILER WORKS INC | | 00031878 | | | | | | | | | | | | 1,997.45 | - | |
| NBW NATIONAL BOILER WORKS INC | 69201 | 00031878 | 02/23/10 | 160 | PV | 644985 | 00160 | 04/24/10 | 001 | 03/20/10 | A | 1,997.45 | 1,997.45 | 1,997.45 | 1,997.45 | |
| DIVISION OF WATER | 22810 | 00045671 | | | | | | | | | | | | 12,313.15 | 12,313.15 | |
| DIVISION OF WATER | | 00045671 | 02/10/10 | 160 | PV | 644978 | 00160 | 03/20/10 | 001 | 04/19/10 | A | 12,313.15 | 12,313.15 | 12,313.15 | | |
| DEALERS SUPPLY COMPANY | 106671 | 00045866 | | | | | | | | | | | | 7,750.40 | 7,750.40 | |
| Medina Supply Company | | 00160 | | | | | | | | | | | | | | |
| DEALERS SUPPLY COMPANY | | | 02/18/10 | 160 | PV | 644548 | 00160 | 04/19/10 | 001 | 04/22/10 | A | 7,750.40 | 7,750.40 | 7,750.40 | | |
| LAKESIDE SAND & GRAVEL | 30385 | 00056389 | | | | | | | | | | | | 1,320.39 | 1,320.39 | |
| LAKESIDE SAND & GRAVEL | | 00056389 | 02/21/10 | 160 | PV | 644562 | 00160 | 04/22/10 | 001 | 03/10/10 | A | 1,320.39 | 1,320.39 | 1,320.39 | | |
| MEDINA, CITY OF | | 00056861 | | | | | | | | | | | | | | |
| | 6440 | | 02/09/10 | 160 | PV | 643989 | 00160 | 02/19/10 | 001 | | A | 142.76 | 142.76 | 142.76 | | |
| | 6443 | | 02/09/10 | 160 | PV | 643990 | 00160 | 02/19/10 | 001 | | A | 46.60 | 46.60 | 46.60 | | |
| | 6445 | | 02/09/10 | 160 | PV | 643991 | 00160 | 02/19/10 | 001 | | A | 76.83 | 76.83 | 76.83 | | |
| | 6444 | | 02/09/10 | 160 | PV | 643992 | 00160 | 02/19/10 | 001 | | A | 124.52 | 124.52 | 124.52 | | |
| | 6441 | | 02/09/10 | 160 | PV | 643993 | 00160 | 02/19/10 | 001 | | A | 236.28 | 236.28 | 236.28 | | |
| | | | 02/28/10 | 160 | PV | 644924 | 00160 | 02/28/10 | 001 | | A | (549.54) | (549.54) | (549.54) | | |
| 6447CM | 6447 | | 02/28/10 | 160 | PD | 644927 | 00160 | 02/28/10 | 001 | | A | (365.35) | (365.35) | (365.35) | | |
| 6444CM | | | 02/28/10 | 160 | PV | 644925 | 00160 | 03/10/10 | 001 | | A | 96.51 | 96.51 | 96.51 | | |

| Invoice | Ref # | Invoice Date | Batch | | Type | Invoice Number | | Seq | Period | Cls | Claim | Current | Total | Totals | Potential 503(b)(9) | or Verified 503(b)(9) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6444MSC | | 02/28/10 | | 160 | PV | 644928 | 00160 | 001 | 03/10/10 | A | 36.26 | 36.26 | 36.26 | | | |
| 6450MSC | 6446 | 02/28/10 | | 160 | PV | 644929 | 00160 | 001 | 03/10/10 | A | 269.81 | 269.81 | 269.81 | | | |
| | 6448 | 02/28/10 | | 160 | PV | 644930 | 00160 | 001 | 03/10/10 | A | 84.32 | 84.32 | 84.32 | | | |
| 6449MSC | 6448 | 02/28/10 | | 160 | PV | 644931 | 00160 | 001 | 03/10/10 | A | 51.12 | 51.12 | 51.12 | | | |
| 6449MSC | | 02/28/10 | | 160 | PV | 644932 | 00160 | 001 | 03/10/10 | A | 137.59 | 137.59 | 137.59 | | | |
| 6445MSC | | 02/28/10 | | 160 | PV | 644933 | 00160 | 001 | 03/10/10 | A | 279.51 | 279.51 | 279.51 | | | |
| **MEDINA, CITY OF** 00056661 | | 00058190 | | | | | | | | | 667.22 | 667.22 | 667.22 | | | |
| OHIO EDISON COMPANY (PO 3637) 9002240 1297 | | 00058190 | | | | | | | | | | | | | | |
| | 21810 | 02/08/10 | | 160 | PV | 644052 | 00160 | 001 | 02/28/10 | A | 3,904.87 | 3,904.87 | 3,904.87 | | | |
| | 22210 | 02/09/10 | | 160 | PV | 644393 | 00160 | 001 | 09/14/10 | A | 1,623.03 | 1,623.03 | 1,623.03 | | | |
| 022210BRU | 22210 | 02/22/10 | | 160 | PV | 644552 | 00160 | 001 | 03/14/10 | A | 3,170.44 | 3,170.44 | 3,170.44 | | | |
| | | 02/22/10 | | 160 | PV | 644553 | 00160 | 001 | 03/14/10 | A | 1,090.19 | 1,090.19 | 1,090.19 | | | |
| **OHIO EDISON COMPANY (PO 3637)** | | 00058190 | | | | | | | | | 9,788.53 | 9,788.53 | 9,788.53 | | | |
| RENTWEAR INC | | 00058392 | | | | | | | | | | | | | | |
| | 703629 | 02/08/10 | | 160 | PV | 644054 | 00160 | 001 | 04/09/10 | A | 28.01 | 28.01 | 28.01 | | | |
| | 703984 | 02/09/10 | | 160 | PV | 644176 | 00160 | 001 | 04/10/10 | A | 15.47 | 15.47 | 15.47 | | | |
| | 704001 | 02/09/10 | | 160 | PV | 644370 | 00160 | 001 | 04/10/10 | A | 42.56 | 42.56 | 42.56 | | | |
| | 703799 | 02/09/10 | | 160 | PV | 644565 | 00160 | 001 | 04/10/10 | A | 39.02 | 39.02 | 39.02 | | | |
| | 704173 | 02/10/10 | | 160 | PV | 644177 | 00160 | 001 | 04/11/10 | A | 90.30 | 90.30 | 90.30 | | | |
| | 704185 | 02/10/10 | | 160 | PV | 644178 | 00160 | 001 | 04/11/10 | A | 47.22 | 47.22 | 47.22 | | | |
| | 705374 | 02/15/10 | | 160 | PV | 644375 | 00160 | 001 | 04/16/10 | A | 8.33 | 8.33 | 8.33 | | | |
| | 705755 | 02/16/10 | | 160 | PV | 644341 | 00160 | 001 | 04/17/10 | A | 51.92 | 51.92 | 51.92 | | | |
| | 705773 | 02/16/10 | | 160 | PV | 644371 | 00160 | 001 | 04/17/10 | A | 37.52 | 37.52 | 37.52 | | | |
| | 705553 | 02/16/10 | | 160 | PV | 644557 | 00160 | 001 | 04/17/10 | A | 39.02 | 39.02 | 39.02 | | | |
| | 705940 | 02/17/10 | | 160 | PV | 644372 | 00160 | 001 | 04/18/10 | A | 7.75 | 7.75 | 7.75 | | | |
| | 705939 | 02/17/10 | | 160 | PV | 644373 | 00160 | 001 | 04/18/10 | A | 90.30 | 90.30 | 90.30 | | | |
| | 705951 | 02/17/10 | | 160 | PV | 644374 | 00160 | 001 | 04/18/10 | A | 47.22 | 47.22 | 47.22 | | | |
| | 707124 | 02/22/10 | | 160 | PV | 644558 | 00160 | 001 | 04/23/10 | A | 28.01 | 28.01 | 28.01 | | | |
| | 707487 | 02/23/10 | | 160 | PV | 644587 | 00160 | 001 | 04/24/10 | A | 15.47 | 15.47 | 15.47 | | | |
| | | 02/23/10 | | 160 | PV | 644598 | 00160 | 001 | 04/24/10 | A | 41.48 | 41.48 | 41.48 | | | |
| 70750#A | | 00160 | | | | | | | | | | | * | | | |
| Medina Supply Company | | 00058392 | | | | | | | | | | | | | | |
| RENTWEAR INC | | 00058392 | | | | | | | | | | | | | | |
| | 707290 | 02/23/10 | | 160 | PV | 645076 | 00160 | 001 | 04/24/10 | A | 39.02 | 39.02 | 39.02 | | | |
| | 707665 | 02/24/10 | | 160 | PV | 644589 | 00160 | 001 | 04/25/10 | A | 90.30 | 90.30 | 90.30 | | | |
| | 707677 | 02/24/10 | | 160 | PV | 644793 | 00160 | 001 | 04/25/10 | A | 47.22 | 47.22 | 47.22 | | | |
| **RENTWEAR INC** | | 00058392 | | | | | | | | | 806.14 | 806.14 | 806.14 | | | |
| SAND ROCK MINERAL WATER CO THE | | 00058595 | | | | | | | | | | | | | | |
| | 6751 | 02/16/10 | | 160 | PV | 644844 | 00160 | 001 | 03/20/10 | A | 57.52 | 57.52 | 57.52 | | 57.52 | 57.52 |
| **SAND ROCK MINERAL WATER CO TH** | | 00058595 | | | | | | | | | 57.52 | 57.52 | 57.52 | | | |
| SMUCKER INSURANCE | | 00058827 | | | | | | | | | | | | | | |
| | 6751 | 02/16/10 | | 160 | PV | 644896 | 00160 | 001 | 03/18/10 | A | 822.00 | 822.00 | 822.00 | | | |
| **SMUCKER INSURANCE** | | 00058827 | | | | | | | | | 822.00 | 822.00 | 822.00 | | | |
| SOLAR TESTING LABORATORIES INC | | 00058878 | | | | | | | | | | | | | | |
| | 62952 | 02/28/10 | | 160 | PV | 645383 | 00160 | 001 | 02/28/10 | A | 500.00 | 500.00 | 500.00 | | | |
| **SOLAR TESTING LABORATORIES IN** | | 00058878 | | | | | | | | | 500.00 | 500.00 | 500.00 | | | |
| COLUMBIA GAS-PO 742510 | | 00075141 | | | | | | | | | | | | | | |
| 021110MSC | 56285 | 02/11/10 | | 160 | PV | 644546 | 00160 | 001 | 03/03/10 | A | 6,746.39 | 6,746.39 | 6,746.39 | | | |
| | 56285 | 02/17/10 | | 160 | PV | 644544 | 00160 | 001 | 03/09/10 | A | 1,013.93 | 1,013.93 | 1,013.93 | | | |
| | 56284 | 02/17/10 | | 160 | PV | 644545 | 00160 | 001 | 03/09/10 | A | 958.50 | 958.50 | 958.50 | | | |
| | 56313 | 02/17/10 | | 160 | PV | 644542 | 00160 | 001 | 03/09/10 | A | 805.43 | 805.43 | 805.43 | | | |
| | 56314 | 02/18/10 | | 160 | PV | 644543 | 00160 | 001 | 03/10/10 | A | 503.66 | 503.66 | 503.66 | | | |
| | 72602 | 02/22/10 | | 160 | PV | 644626 | 00160 | 001 | 03/14/10 | A | 263.19 | 263.19 | 263.19 | | | |
| | 64481 | 02/24/10 | | 160 | PV | 644702 | 00160 | 001 | 03/16/10 | A | 1,660.78 | 1,660.78 | 1,660.78 | | | |
| | 62279 | 02/28/10 | | 160 | PV | 645049 | 00160 | 001 | 03/20/10 | A | 299.38 | 299.38 | 299.38 | | | |
| | 62281 | 02/28/10 | | 160 | PV | 645050 | 00160 | 001 | 03/20/10 | A | 53.35 | 53.35 | 53.35 | | | |
| | 62280 | 02/28/10 | | 160 | PV | 645051 | 00160 | 001 | 03/20/10 | A | 281.22 | 281.22 | 281.22 | | | |
| | 62278 | 02/28/10 | | 160 | PV | 645052 | 00160 | 001 | 03/20/10 | A | 136.43 | 136.43 | 136.43 | | | |

Page 5 of 21

| Vendor / Account | Inv Date | Doc No | 160 | Type | Inv No | Class | 001 | Inv Due Date | A | Amount | Original | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **COLUMBIA GAS-PO 742510**  62277 | | | | | | | | | | | | | | |
| 62277 | 02/28/10 | 00075141 | 160 | PV | 645053 | 00160 | | 03/20/10 | A | 218.31 | 218.31 | | | |
| | | 00076908 | | | | | | | | **12,940.57** | **12,940.57** | | | |
| **D.O.E.S.**  22710 | | | | | | | | | | | | | | |
| 022710TWN  22710 | 02/27/10 | 00076908 | 160 | PV | 644842 | 00160 | | 03/19/10 | A | 134.09 | 134.09 | | | |
| | | 00077391 | 160 | PV | 644979 | 00160 | | 03/19/10 | A | 7.95 | 7.95 | | | |
| **D.O.E.S.** | | | | | | | | | | **142.04** | **142.04** | | | |
| **MARKEL, STEPHEN**  Medina Supply Company  00160 | | 00077391 | | | | | | | | | | | | |
| MARKEL, STEPHEN  SM021710 | 02/17/10 | 00077391 | 160 | PV | 644554 | 00160 | | 02/24/10 | A | 6.00 | 6.00 | | | |
| **MARKEL, STEPHEN** | | | | | | | | | | **6.00** | **6.00** | | | |
| **SHEAR, JACK**  21110 | | 00077825 | | | | | | | | | | | | |
| 021110GEN | 02/11/10 | 00077981 | 160 | PV | 644254 | 00160 | | 02/17/10 | A | 20.00 | 20.00 | | | |
| **SHEAR, JACK** | | | | | | | | | | **20.00** | **20.00** | | | |
| **UNITED PARCEL (OHIO)**  **WESTFIELD GROUP-KENTUCKY**  00076060 | | | | | | | | | | | | | | |
| 0004X3B0070 | 02/13/10 | 00075001 | 160 | PV | 644318 | 00160 | 001 | 03/05/10 | A | 21.99 | 21.99 | | | |
| 0004X3415070 | 02/13/10 | | 160 | PV | 644319 | 00160 | 001 | 03/05/10 | A | 21.27 | 21.27 | | | |
| 0004X3415080 | 02/20/10 | | 160 | PV | 644591 | 00160 | 001 | 03/12/10 | A | 21.27 | 21.27 | | | |
| 0004X360080 | 02/20/10 | | 160 | PV | 644592 | 00160 | 001 | 03/12/10 | A | 21.34 | 21.34 | | | |
| 0004X360090 | 02/27/10 | | 160 | PV | 644845 | 00160 | 001 | 03/19/10 | A | 21.27 | 21.27 | | | |
| 0004X3415090 | 02/27/10 | | 160 | PV | 644846 | 00160 | 001 | 03/19/10 | A | 21.27 | 21.27 | | | |
| **UNITED PARCEL (OHIO)**  00077981 | | | | | | | | | | **128.41** | **128.41** | | | |
| **WESTFIELD GROUP-KENTUCKY**  0217TOCM | 02/17/10 | 00076060 | 160 | PD | 645412 | 00160 | | 02/28/10 | A | (37,177.82) | (37,177.82) | | | |
| 0217TOGEN | 02/17/10 | | 160 | PV | 645411 | 00160 | | 02/28/10 | A | 37,177.82 | 37,177.82 | | | |
| **WESTFIELD GROUP-KENTUCKY**  00078060 | | | | | | | | | | | | | | |
| **HOLCIM**  702747218  00079772 | | | | | | | | | | | | | | |
| 702747218 | 02/21/10 | 00079193 | 160 | PV | 644630 | 00160 | 001 | 04/22/10 | A | 944.16 | 944.16 | 944.16 | 944.16 | |
| **HOLCIM**  00079772 | | | | | | | | | | **944.16** | **944.16** | **944.16** | | |
| **OSTER SAND & GRAVEL**  22191  00079193 | | | | | | | | | | | | | | |
| 22191 | 02/28/10 | 00091918 | 160 | PV | 645060 | 00160 | 001 | 04/29/10 | A | 1,158.05 | 1,158.05 | 1,158.05 | 1,158.05 | |
| **OSTER SAND & GRAVEL**  00091918 | | | | | | | | | | **1,158.05** | **1,158.05** | **1,158.05** | | |
| **SOLOMON COLORS INC**  8721361  00091145 | | | | | | | | | | | | | | |
| 8721361 | 02/27/10 | 00091918 | 160 | PV | 645136 | 00160 | 001 | 04/28/10 | A | 496.73 | 496.73 | 496.73 | 496.73 | |
| **SOLOMON COLORS INC**  00091145 | | | | | | | | | | **496.73** | **496.73** | **496.73** | | |
| **BRUGMANN SAND & GRAVEL INC, O**  21743  00117745 | | | | | | | | | | | | | | |
| 21743 | 02/26/10 | 00117145 | 160 | PV | 644796 | 00160 | 001 | 04/27/10 | A | 7,898.13 | 7,898.13 | 7,898.13 | 7,898.13 | |
| **BRUGMANN SAND & GRAVEL INC, O**  00160  00121401 | | | | | | | | | | **7,898.13** | **7,898.13** | **7,898.13** | | |
| **NORTH RIDGEVILLE UTILITIES**  Medina Supply Company | | | | | | | | | | | | | | |
| 021910MSC  21910 | 02/19/10 | 00121401 | 160 | PV | 644828 | 00160 | 001 | 03/11/10 | A | 1,565.82 | 1,565.82 | | | |
| | 02/19/10 | 00121401 | 160 | PV | 644829 | 00160 | 001 | 03/11/10 | A | 80.15 | 80.15 | | | |
| **NORTH RIDGEVILLE UTILITIES**  00122438 | | | | | | | | | | **1,645.97** | **1,645.97** | | | |
| **MERITECH**  186493 / 186855  00128261 | | | | | | | | | | | | | | |
| | 02/25/10 | 00122438 | 160 | PV | 644792 | 00160 | 001 | 04/26/10 | A | 89.27 | 89.27 | | | |
| | 02/26/10 | | 160 | PV | 644791 | 00160 | 001 | 04/27/10 | A | 17.19 | 17.19 | | | |
| **MERITECH** | | | | | | | | | | **106.46** | **106.46** | | | |
| **ALLIED WASTE SERVICES #223 & #**  022300099910177  00126261 | | | | | | | | | | | | | | |
| | 02/25/10 | 00126261 | 160 | PV | 644790 | 00160 | 001 | 03/17/10 | A | 924.67 | 924.67 | 924.67 | 924.67 | |
| **ALLIED WASTE SERVICES #223 &** | | | | | | | | | | **924.67** | **924.67** | | | |
| **PTACEK & SON FIRE EQUIPMENT**  00180769 | | | | | | | | | | | | | | |
| 162891 | 02/09/10 | 00180769 | 160 | PV | 644053 | 00160 | 001 | 04/10/10 | A | 248.49 | 248.49 | | | |
| 162915 | 02/15/10 | | 160 | PV | 644317 | 00160 | 001 | 04/16/10 | A | 579.54 | 579.54 | | | |
| 162944 | 02/16/10 | 00180769 | 160 | PV | 644340 | 00160 | 001 | 04/17/10 | A | 93.19 | 93.19 | | | |
| **PTACEK & SON FIRE EQUIPMENT**  00128289 | | | | | | | | | | **921.22** | **921.22** | | | |
| **ON THE CLOCK CARE**  29447 | 02/26/10 | 00128289 | 160 | PV | 644655 | 00160 | 001 | 04/27/10 | A | 220.00 | 220.00 | | | |

| Creditor / Invoice | Acct # | Sub | AP Date | Cls | Typ | Document # | Fnd | Obj | Inv Date | A | Amount | Original | Total | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ON THE CLOCK CARE** | 00190289 | | | | | | | | | | 220.00 | 220.00 | 220.00 | | | 220.00 |
| WELLS FARGO TPA | 00191038 | | | | | | | | | | | | | | | |
| 2274532/227454MSC | | 22310 | 02/12/10 | 160 | PV | 644157 | 00160 | 001 | 02/19/10 | A | 4,159.48 | 4,159.48 | 4,159.48 | | | |
| 020810MSC | | | 02/08/10 | 160 | PV | 643986 | 00160 | 001 | 03/01/0 | A | 28,237.32 | 28,237.32 | 28,237.32 | | | |
| 021510MSC | | | 02/15/10 | 160 | PV | 644233 | 00160 | 001 | 03/17/10 | A | 24,351.36 | 24,351.36 | 24,351.36 | | | |
| 022210MSC | | | 02/22/10 | 160 | PV | 644474 | 00160 | 001 | 03/24/10 | A | 12,707.87 | 12,707.87 | 12,707.87 | | | |
| **WELLS FARGO TPA** | 00191038 | | | | | | | | | | 69,456.03 | 69,456.03 | 69,456.03 | | | 69,456.03 |
| CUYAHOGA FALLS UTILITY BILLING | 00203406 | 22310 | | | | | | | | | | | | | | |
| 022310CYF | | | 02/23/10 | 160 | PV | 644621 | 00160 | 001 | 03/15/10 | A | 275.71 | 275.71 | 275.71 | | | |
| CYF022310 | | | 02/23/10 | 160 | PV | 644622 | 00160 | 001 | 03/15/10 | A | 310.11 | 310.11 | 310.11 | | | |
| 022310MSC | | | 02/23/10 | 160 | PV | 644623 | 00160 | 001 | 03/15/10 | A | 2,712.74 | 2,712.74 | 2,712.74 | | | |
| 023210MSC | | | 02/23/10 | 160 | PV | 644624 | 00160 | 001 | 03/15/10 | A | 3,746.45 | 3,746.45 | 3,746.45 | | | |
| MSC022310 | | | 02/23/10 | 160 | PV | 644625 | 00160 | 001 | 03/15/10 | A | 22.50 | 22.50 | 22.50 | | | |
| **CUYAHOGA FALLS UTILITY BILLIN** | 00203406 | | | | | | 00160 | | | | 7,067.51 | 7,067.51 | 7,067.51 | | | 7,067.51 |
| Medina Supply Company | 00160 | | | | | | | | | | | | | | | |
| ASHLAND SCALE CO INC | 00203406 | | | | | | | | | | | | | | | |
| | | 95880 | 00204978 | 02/26/10 | 160 | PV | 644786 | 00160 | 001 | 03/28/10 | A | 1,039.00 | 1,039.00 | 1,039.00 | | |
| | | 95847 | 00220210 | 02/22/10 | 160 | PV | 644788 | 00160 | 001 | 04/23/10 | A | 918.00 | 918.00 | 918.00 | | |
| | | 95892 | 00220201 | 02/23/10 | 160 | PV | 644787 | 00160 | 001 | 04/27/10 | A | 919.00 | 919.00 | 919.00 | | |
| **ASHLAND SCALE CO INC** | 00204978 | | | | | | | | | | 2,876.00 | 2,876.00 | 2,876.00 | | | 2,876.00 |
| COMMAND ALKON INCORPORATED | 00223845 | | | | | | | | | | | | | | | |
| SWMC001991 | | | 02/28/10 | 160 | PD | 645016 | 00160 | 001 | 02/28/10 | A | (256.75) | (256.75) | (256.75) | | | |
| **COMMAND ALKON INCORPORATED** | 00223845 | | | | | | | | | | (256.75) | (256.75) | (256.75) | | | (256.75) |
| SPEEDWAY SUPER AMERICA LLC | 00225226 | | | | | | | | | | | | | | | |
| 0209106910 | 00225226 | 22610 | 02/09/10 | 160 | PV | 644266 | 00160 | 001 | 02/19/10 | A | 6,753.43 | 6,753.43 | 6,753.43 | 6,753.43 | 356.21 | |
| **SPEEDWAY SUPER AMERICA LLC** | 00225226 | | | | | | | | | | 6,753.43 | 6,753.43 | 6,753.43 | 6,753.43 | | |
| AFFINITY OCCUPATIONAL HEALTH | 00226010 | 22610 | | | | | | | | | | | | | | |
| AFFINITY OCCUPATIONAL HEALTH | 00225761 | | 02/25/10 | 160 | PV | 644823 | 00160 | 001 | 04/27/10 | A | 55.00 | 55.00 | 55.00 | | | 55.00 |
| WADSWORTH MUNICIPAL COURT | 00235205 | | | | | | | | | | | | | | | |
| JK022710 | | | 02/27/10 | 160 | PV | 644777 | 00160 | 001 | 03/03/10 | A | 135.24 | 135.24 | 135.24 | | | |
| **WADSWORTH MUNICIPAL COURT** | 00232697 | | | | | | | | | | 135.24 | 135.24 | 135.24 | | | 135.24 |
| AT&T (AURORA) | 00236267 | | | | | | | | | | | | | | | |
| 440234132102FEB1 | | | 02/10/10 | 160 | PV | 644224 | 00160 | 001 | 03/02/10 | A | 162.35 | 162.35 | 162.35 | | | |
| 330928977702FEB1 | | | 02/16/10 | 160 | PV | 644540 | 00160 | 001 | 03/08/10 | A | 62.17 | 62.17 | 62.17 | | | |
| 330773199002FEB1 | | | 02/25/10 | 160 | PV | 644841 | 00160 | 001 | 03/17/10 | A | 61.23 | 61.23 | 61.23 | | | |
| **AT&T (AURORA)** | 00236267 | | | | | | | | | | 285.75 | 285.75 | 285.75 | | | 285.75 |
| DOMINION EAST OHIO PO BOX 262 | 00240813 | 30910 | 02/08/10 | 160 | PV | 645126 | 00160 | 001 | 02/28/10 | A | 3,214.48 | 3,214.48 | 3,214.48 | | | |
| | 00240910 | 30920 | 02/09/10 | 160 | PV | 644248 | 00160 | 001 | 03/01/10 | A | 2,923.11 | 2,923.11 | 2,923.11 | | | |
| **DOMINION EAST OHIO (PO BOX 26** | 00240813 | | | | | | | | | | 6,137.59 | 6,137.59 | 6,137.59 | | | 6,137.59 |
| BES OF OHIO LLC-DBA | 00246318 | | | | | | | | | | | | | | | |
| 10-Feb | | | 02/28/10 | 160 | PV | 645181 | 00160 | 001 | 04/29/10 | A | 200.00 | 200.00 | 200.00 | | | |
| **BES OF OHIO LLC-DBA** | 00246318 | | | | | | | | | | 200.00 | 200.00 | 200.00 | | | 200.00 |
| Medina Supply Company | 00160 | | | | | | | | | | | | | | | |
| ECKERT TODD | 00246721 | | | | | | | | | | | | | | | |
| TE020810 | | | 02/08/10 | 160 | PV | 644175 | 00160 | 001 | 02/12/10 | A | 19.72 | 19.72 | 19.72 | | | |
| **ECKERT TODD** | 00246721 | | | | | | | | | | 19.72 | 19.72 | 19.72 | | | 19.72 |
| ADP INC | 00248284 | | | | | | | | | | | | | | | |
| 458641MSC | | | 02/23/10 | 160 | PV | 644234 | 00160 | 001 | 02/19/10 | A | 250.49 | 250.49 | 250.49 | | | |
| **ADP INC** | 00248284 | | | | | | | | | | 250.49 | 250.49 | 250.49 | | | 250.49 |
| OHIO CHILD SUPPORT | 00255221 | | | | | | | | | | | | | | | |
| DJ022710 | | | 02/27/10 | 160 | PV | 644778 | 00160 | 001 | 03/03/10 | A | 134.56 | 134.56 | 134.56 | | | |
| SP022710 | | | 02/27/10 | 160 | PV | 644779 | 00160 | 001 | 03/03/10 | A | 187.85 | 187.85 | 187.85 | | | |
| CS022710 | | | 02/27/10 | 160 | PV | 644780 | 00160 | 001 | 03/03/10 | A | 156.03 | 156.03 | 156.03 | | | |
| MK022710 | | | 02/27/10 | 160 | PV | 644781 | 00160 | 001 | 03/03/10 | A | 188.31 | 188.31 | 188.31 | | | |
| CS022710A | | | 02/27/10 | 160 | PV | 644782 | 00160 | 001 | 03/03/10 | A | 82.61 | 82.61 | 82.61 | | | |

| Name | Acct | Voucher | | | Check | | Date | | Current | Original | Other | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RE022710 | | 02/27/10 | 160 | PV | 644783 | 00160 | 03/03/10 | A | 107.89 | 107.89 | 107.89 | | | |
| MF022710 | | 02/27/10 | 160 | PV | 644784 | 00160 | 03/03/10 | A | 94.74 | 94.74 | 94.74 | | | |
| JC022710 | | 02/27/10 | 160 | PV | 644785 | 00160 | 03/03/10 | A | 121.96 | 121.96 | 121.96 | | | |
| **OHIO CHILD SUPPORT** | | 00255521 | | | | | | | **1,073.95** | **1,073.95** | **1,073.95** | | | |
| **REPUBLIC WASTE SERVICES** | | 00256663 | | | | | | | | | | | | |
| 08700000370795 | | 02/18/10 | 160 | PV | 644590 | 00160 | 03/10/10 | A | 395.80 | 395.80 | 395.80 | | | |
| **REPUBLIC WASTE SERVICES** | | 00256663 | | | | | | | **395.80** | **395.80** | **395.80** | | | |
| HOME DEPOT CREDIT SERVICES-IOW | 3011684 | 00258343 | | | | | | | | | | | | |
| **HOME DEPOT CREDIT SERVICES-IO** | | 00258343 | | | | | | | | | | | | |
| HOME DEPOT CREDIT SERVICES-IO | | 02/16/10 | 160 | PV | 645013 | 00160 | 02/16/10 | A | 51.50 | 51.50 | 51.50 | 51.50 | 51.50 | |
| **HOME DEPOT CREDIT SERVICES-IO** | | 00258343 | | | | | | | **51.50** | **51.50** | **51.50** | **51.50** | **51.50** | |
| **WINDSTREAM (ALLTEL 9001909)** | | 00265990 | | | | | | | | | | | | |
| WINDSTREAM (ALLTEL 9001909) | 21510 | 02/15/10 | 160 | PV | 644560 | 00160 | 03/07/10 | A | 324.59 | 324.59 | 324.59 | | | |
| | 21910 | 02/19/10 | 160 | PV | 644705 | 00160 | 03/11/10 | A | 242.45 | 242.45 | 242.45 | | | |
| **WINDSTREAM (ALLTEL 9001909)** | | 00265990 | | | | | | | **567.04** | **567.04** | **567.04** | | | |
| **GREAT LAKES PETROLEUM** | 14601401 | 00269202 | | | | | | | | | | | | |
| GREAT LAKES PETROLEUM | | 02/18/10 | 160 | PV | 644551 | 00160 | 03/11/10 | A | 9,526.29 | 9,526.29 | 9,526.29 | 9,526.29 | 9,526.29 | |
| **GREAT LAKES PETROLEUM** | | 00269202 | | | | | | | **9,526.29** | **9,526.29** | **9,526.29** | **9,526.29** | **9,526.29** | |
| SWINGLE MECHANICAL J & P | | 00270027 | | | | | | | | | | | | |
| Medina Supply Company | | 00160 | | | | | | | | | | | | |
| **SWINGLE MECHANICAL J & P** | | 00270027 | | | | | | | | | | | | |
| SWINGLE MECHANICAL J & P | 13795 | 02/25/10 | 160 | PV | 644795 | 00160 | 04/26/10 | A | 626.36 | 626.36 | 626.36 | 339.86 | 339.86 | |
| **SWINGLE MECHANICAL J & P** | | 00270027 | | | | | | | **626.36** | **626.36** | **626.36** | **339.86** | **339.86** | |
| **MASSILLON WASHED GRAVEL** | | 00282132 | | | | | | | | | | | | |
| MASSILLON WASHED GRAVEL | 156600 | 02/11/10 | 160 | PV | 644185 | 00160 | 04/12/10 | A | 1,150.07 | 1,150.07 | 1,150.07 | | | |
| | 156658 | 02/22/10 | 160 | PV | 644563 | 00160 | 04/23/10 | A | 552.06 | 552.06 | 552.06 | | | |
| | 156766 | 02/28/10 | 160 | PV | 644797 | 00160 | 04/29/10 | A | 222.64 | 222.64 | 222.64 | | | |
| | 156804 | 02/28/10 | 160 | PV | 644847 | 00160 | 04/29/10 | A | 305.80 | 305.80 | 305.80 | | | |
| **MASSILLON WASHED GRAVEL** | | 00282132 | | | | | | | **2,230.57** | **2,230.57** | **2,230.57** | **2,230.57** | | |
| SPRINT(PO 4181)NEXTEL | | 00282554 | | | | | | | | | | | | |
| **SPRINT(PO 4181)NEXTEL** | | 00282554 | | | | | | | | | | | | |
| SPRINT(PO 4181)NEXTEL | | 02/13/10 | 160 | PV | 644265 | 00160 | 03/05/10 | A | 520.46 | 520.46 | 520.46 | | | |
| **SPRINT(PO 4181)NEXTEL** | | 00282554 | | | | | | | **520.46** | **520.46** | **520.46** | | | |
| **MCGUIRE INC** | 3588 | 00288121 | | | | | | | | | | | | |
| MCGUIRE INC | | 02/10/10 | 160 | PV | 644647 | 00160 | 04/11/10 | A | 19,216.13 | 19,216.13 | 19,216.13 | | | |
| **MCGUIRE INC** | | 00288121 | | | | | | | **19,216.13** | **19,216.13** | **19,216.13** | | | |
| **AKRON GENERAL HEALTH** | 21710 | 00288972 | | | | | | | | | | | | |
| AKRON GENERAL HEALTH | | 02/16/10 | 160 | PV | 644789 | 00160 | 04/18/10 | A | 63.00 | 63.00 | 63.00 | | | |
| **AKRON GENERAL HEALTH** | | 00288972 | | | | | | | **63.00** | **63.00** | **63.00** | | | |
| **PLATINUM PLUS** | | 00298265 | | | | | | | | | | | | |
| TS021610 | | 02/16/10 | 160 | PV | 644476 | 00160 | 02/16/10 | A | 42.59 | 42.59 | 42.59 | | | |
| RB021610 | | 02/16/10 | 160 | PV | 644477 | 00160 | 02/16/10 | A | 422.15 | 422.15 | 422.15 | | | |
| GS021610 | | 02/16/10 | 160 | PV | 644478 | 00160 | 02/16/10 | A | 129.20 | 129.20 | 129.20 | | | |
| TE021610 | | 02/16/10 | 160 | PV | 644479 | 00160 | 02/16/10 | A | 502.79 | 502.79 | 502.79 | | | |
| CE021610 | | 02/16/10 | 160 | PV | 644480 | 00160 | 02/16/10 | A | 143.26 | 143.26 | 143.26 | | | |
| SM021610 | | 02/16/10 | 160 | PV | 644481 | 00160 | 02/16/10 | A | 65.02 | 65.02 | 65.02 | | | |
| JS021610 | | 02/16/10 | 160 | PV | 644482 | 00160 | 02/16/10 | A | 94.43 | 94.43 | 94.43 | | | |
| **PLATINUM PLUS** | | 00298265 | | | | | | | **1,399.44** | **1,399.44** | **1,399.44** | | | |
| **CONSTELLATION NEW ENERGY** | 1201007830 | 00301250 | | | | | | | | | | | | |
| CONSTELLATION NEW ENERGY | | 02/08/10 | 160 | PV | 644547 | 00160 | 02/28/10 | A | 18,924.45 | 18,924.45 | 18,924.45 | | | |
| **CONSTELLATION NEW ENERGY** | | 00301268 | | | | | | | **18,924.45** | **18,924.45** | **18,924.45** | | | |
| OHIO.NET | | 00301971 | | | | | | | | | | | | |
| Medina Supply Company | | 00160 | | | | | | | | | | | | |
| OHIO.NET | 21510 | 02/15/10 | 160 | PV | 644253 | 00160 | 03/07/10 | A | 16.67 | 16.67 | 16.67 | | | |
| **OHIO.NET** | | 00301971 | | | | | | | **16.67** | **16.67** | **16.67** | | | |
| D M R CONSULTING | | 00303554 | | | | | | | | | | | | |

| Vendor / Invoice | Acct # | Inv Date | Doc # | Cd | Typ | Check # | GL | Seq | Due Date | S | Calculated | Reconciled | Original | Total | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **O M R CONSULTING** | 10429 | 02/12/10 | 00303554 | 160 | PV | 644339 | 00160 | 001 | 04/13/10 | A | 431.45 | | 431.45 | 431.45 | | | |
| | | | 00303554 | | | | | | | | 431.45 | | 431.45 | 431.45 | | | |
| **BESSEMER SUPPLY** | 6658 | | 00307740 | | | | | | | | | | | | | | |
| SEDGWICK CLAIMS MANAGEMENT | | 02/08/10 | 00310181 | 160 | PV | 644245 | 00160 | 001 | 03/10/10 | A | 1,726.14 | | 1,726.14 | 1,726.14 | | | |
| 00137800MSC | | | 00310181 | | | | | | | | 1,726.14 | | 1,726.14 | 1,726.14 | | | |
| **SEDGWICK CLAIMS MANAGEMENT** | | 02/28/10 | 00310181 | 160 | PV | 645740 | 00160 | 001 | 02/28/10 | A | 460.41 | | 460.41 | 460.41 | | | |
| VENEZIA | | | 00311845 | | | | | | | | 460.41 | | 460.41 | 460.41 | | | |
| 935308A | | 02/11/10 | 00311845 | 160 | PV | 644269 | 00160 | 001 | 03/13/10 | A | 307.18 | | 307.18 | 307.18 | | | |
| 935307A | | 02/12/10 | 00311845 | 160 | PV | 644347 | 00160 | 001 | 03/14/10 | A | 318.75 | | 318.75 | 318.75 | | | |
| **VENEZIA** | | | 00312143 | | | | | | | | 625.93 | | 625.93 | 625.93 | | | |
| AIRGAS | 112388473 | 02/18/10 | 00312143 | 160 | PV | 644541 | 00160 | 001 | 04/19/10 | A | 123.84 | | 123.84 | 123.84 | 123.84 | | |
| **AIRGAS** | | | 00312143 | | | | | | | | 123.84 | | 123.84 | 123.84 | 123.84 | 123.84 | |
| DIVISION OF WATER (STG) | 22410 | 02/28/10 | 00313488 | 160 | PV | 645183 | 00160 | 001 | 02/28/10 | A | 382.36 | | 382.36 | 382.36 | | | |
| **DIVISION OF WATER (STG)** | | | 00313488 | | | | | | | | 382.36 | | 382.36 | 382.36 | | | |
| EXPRESS SCRIPTS INC | | | 00317711 | | | | | | | | | | | | | | |
| 0213100MSC | | 02/13/10 | 00317711 | 160 | PV | 644475 | 00160 | 001 | 02/13/10 | A | 21,285.69 | | 21,285.69 | 21,285.69 | | | |
| 022710MSC | | 02/27/10 | 00317711 | 160 | PV | 644820 | 00160 | 001 | 02/27/10 | A | 13,313.76 | | 13,313.76 | 13,313.76 | | | |
| **EXPRESS SCRIPTS INC** | | | 00317711 | | | | | | | | 34,599.45 | | 34,599.45 | 34,599.45 | | | |
| PROFESSIONAL BULK TRANSFER | | | 00318393 | | | | | | | | | | | | | | |
| Medina Supply Company | 3045 | 02/09/10 | 00318393 | 160 | PV | 644056 | 00160 | 001 | 03/11/10 | A | 6,225.75 | | 6,225.75 | 6,225.75 | | | |
| PROFESSIONAL BULK TRANSFER | | | 00318383 | | | | | | | | 6,225.75 | | 6,225.75 | 6,225.75 | | | |
| | 3050 | | 00318488 | 180 | PV | 644316 | 00160 | 001 | 03/18/10 | A | 2,554.51 | | 2,554.51 | 2,554.51 | | | |
| | 3056 | | 00223010 | 160 | PV | 644586 | 00160 | 001 | 03/25/10 | A | 7,514.87 | | 7,514.87 | 7,514.87 | | | |
| | 3061 | 02/28/10 | 00223010 | 160 | PV | 644798 | 00160 | 001 | 03/30/10 | A | 2,181.73 | | 2,181.73 | 2,181.73 | | | |
| **PROFESSIONAL BULK TRANSFER** | | | 00318393 | | | | | | | | 18,476.86 | | 18,476.86 | 18,476.86 | | | |
| VERIZON WIRELESS(25505) | | | 00319601 | | | | | | | | | | | | | | |
| 2356447337CM | | 02/09/10 | 00319601 | 160 | PD | 644342 | 00160 | 001 | 02/18/10 | A | (2,208.00) | | (2,208.00) | (2,208.00) | | | |
| 2356447337 | | 02/09/10 | 00319601 | 160 | PV | 644343 | 00160 | 001 | 02/24/10 | A | 1,131.02 | | 1,131.02 | 1,131.02 | | | |
| **VERIZON WIRELESS(25505)** | | | 00019601 | | | | | | | | (1,076.98) | | (1,076.98) | (1,076.98) | | | |
| **Medina Supply Company** | | | 00160 | | | | | | | | 294,565.97 | | 294,565.97 | 294,565.97 | 58,983.83 | | 45,744.34 |
| PROCHAZKA, DONALD G | | | 00303571 | | | | | | | | | | | | | | |
| MCCO22810 | | 02/08/10 | 00303571 | 170 | PV | 644762 | 00170 | 001 | 03/05/10 | A | 4,588.24 | | 4,588.24 | 4,588.24 | | | |
| **PROCHAZKA, DONALD G** | | | 00076371 | | | | | | | | 4,588.24 | | 4,588.24 | 4,588.24 | | | |
| RATTA TRUCKING INC | | | 00076401 | | | | | | | | | | | | | | |
| MCCO22810 | | 02/28/10 | 00076401 | 170 | PV | 644763 | 00170 | 001 | 03/05/10 | A | 5,560.22 | | 5,560.22 | 5,560.22 | | | |
| **RATTA TRUCKING INC** | | | 00076401 | | | | | | | | 5,560.22 | | 5,560.22 | 5,560.22 | | | |
| LEATHERMAN TRUCKING INC | | | 00294150 | | | | | | | | | | | | | | |
| MCCO22810 | | 02/28/10 | 00294150 | 170 | PV | 644760 | 00170 | 001 | 03/05/10 | A | 5,199.74 | | 5,199.74 | 5,199.74 | | | |
| **LEATHERMAN TRUCKING INC** | | | 00294150 | | | | | | | | 5,199.74 | | 5,199.74 | 5,199.74 | | | |
| N J R T INC | | | 00294168 | | | | | | | | | | | | | | |
| N J R T INC | | 02/28/10 | 00294168 | 170 | PV | 644761 | 00170 | 001 | 03/05/10 | A | 5,922.83 | | 5,922.83 | 5,922.83 | | | |
| **Medina Cartage Company** | | | 00170 | | | | | | | | 5,922.83 | | 5,922.83 | 5,922.83 | | | |
| **Schwab Ready Mix, Inc.** | | | | | | | | | | | 21,271.03 | | 21,271.03 | 21,271.03 | | | |
| MATRIX | 607515774 | 02/24/10 | 00019490 | 180 | PV | 644850 | 00180 | 001 | 03/16/10 | A | 143.50 | | 143.50 | 143.50 | | | |
| WELLS FARGO TPA | | | 00019490 | | | | | | | | 143.50 | | 143.50 | 143.50 | | | |
| Schwab Ready Mix, Inc. | | | 00019038 | | | | | | | | | | | | | | |
| WELLS FARGO TPA | | | 00180 | | | | | | | | | | | | | | |
| MATRIX | | | 00019038 | | | | | | | | | | | | | | |
| 227453/227454SRM | | 02/12/10 | 00019038 | 180 | PV | 644148 | 00180 | 001 | 02/19/10 | A | 2,280.68 | | 2,280.68 | 2,280.68 | | | |
| | | | | | | | | | | | 2,280.68 | | 2,280.68 | 2,280.68 | | | |

| Invoice | Acct | Inv Date | Reason | Document | Inv | Invoice Date | Ctl | Flag | Current | Approved | Original | Claim | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0208105RM | | 02/08/10 | PV | 644004 | 180 | 03/10/10 | 00180 001 | A | 1,538.82 | | 1,538.82 | 1,538.82 | | | |
| 0215105RM | | 02/15/10 | PV | 644299 | 180 | 03/17/10 | 00180 001 | A | 46,238.78 | | 46,238.78 | 46,238.78 | | | |
| 0222105RM | | 02/22/10 | PV | 644534 | 180 | 03/24/10 | 00180 001 | A | 4,624.22 | | 4,624.22 | 4,624.22 | | | |
| **WELLS FARGO TPA** | 00191038 | | | | | | | | 54,682.50 | | 54,682.50 | 54,682.50 | 54,682.50 | | |
| **STAPLES CREDIT PLAN** | 21110 | | | | | | | | | | | | | | |
| | | 02/11/10 | PV | 644415 | 180 | 02/21/10 | 00180 001 | A | 17.00 | | 17.00 | 17.00 | | | |
| **STAPLES CREDIT PLAN** | 00215431 | | | | | | | | 17.00 | | 17.00 | 17.00 | 17.00 | - | |
| **MODSPACE** | 00220311 | | | | | | | | | | | | | | |
| 105305477 | | 02/10/10 | PV | 644379 | 180 | 02/20/10 | 00180 001 | A | 272.60 | | 272.60 | 272.60 | | | |
| 105313405 | | 02/17/10 | PV | 644413 | 180 | 02/27/10 | 00180 001 | A | 15.00 | | 15.00 | 15.00 | | | |
| **MODSPACE** | 00220311 | | | | | | | | 287.60 | | 287.60 | 287.60 | | | |
| **PURCHASE POWER** | 21910 | | | | | | | | | | | | | | |
| | | 02/19/10 | PV | 644885 | 180 | 03/18/10 | 00180 001 | A | 1,525.54 | | 1,525.54 | 1,525.54 | | | |
| **PURCHASE POWER** | 00261892 | | | | | | | | 1,525.54 | | 1,525.54 | 1,525.54 | 1,525.54 | 1,525.54 | |
| **BUMPER TO BUMPER(PARTS DEPOT)** | 00271581 | | | | | | | | | | | | | | |
| | | 02/25/10 | PV | 644872 | 180 | 04/26/10 | 00180 001 | A | 3.37 | | 3.37 | 3.37 | | | |
| **BUMPER TO BUMPER(PARTS DEPOT)** | 00271581 00284101 | | | | | | | | 3.37 | | 3.37 | 3.37 | | | |
| **CALLAGHAN TIRE** | 00271599 | | | | | | | | | | | | | | |
| N624642 | | 02/22/10 | PV | 644742 | 180 | 04/23/10 | 00180 001 | A | 51.00 | | 51.00 | 51.00 | | | |
| 33 | | 02/28/10 | PV | 644848 | 180 | 04/29/10 | 00180 001 | A | 16.52 | | 16.52 | 16.52 | 16.52 | 16.52 | |
| **CALLAGHAN TIRE** | 00271599 | | | | | | | | 67.52 | | 67.52 | 67.52 | | | |
| **CERTIFIED LABORATORIES** | 590135 00223210 | | | | | | | | | | | | | | |
| | | 02/23/10 | PV | 644677 | 180 | 03/25/10 | 00180 001 | A | 283.84 | | 283.84 | 283.84 | | | |
| **CERTIFIED LABORATORIES** | 00271679 | | | | | | | | 283.84 | | 283.84 | 283.84 | 276.25 | 276.25 | |
| **CRUMPTON WELDING SUPPLY** | 3619573 00271898 00190 | | | | | | | | | | | | | | |
| | | 02/28/10 | PV | 644756 | 180 | 03/30/10 | 00180 001 | A | 276.25 | | 276.25 | 276.25 | | | |
| **CRUMPTON WELDING SUPPLY** | 00271898 | | | | | | | | 276.25 | | 276.25 | 276.25 | | | |
| **FASTENERS PLUS** | 00272145 | | | | | | | | | | | | | | |
| Schwab Ready Mix, Inc. | | | | | | | | | | | | | | | |
| **FASTENERS PLUS** | 00272145 | | | | | | | | | | | | | | |
| 48476 | | 02/12/10 | PV | 644753 | 180 | 04/13/10 | 00180 001 | A | 8.83 | | 8.83 | 8.83 | | | |
| 48485SAU | | 02/17/10 | PV | 644863 | 180 | 04/18/10 | 00180 001 | A | 271.74 | | 271.74 | 271.74 | | | |
| 48484FUN | | 02/17/10 | PV | 644864 | 180 | 04/18/10 | 00180 001 | A | 154.11 | | 154.11 | 154.11 | | | |
| 48489 | | 02/18/10 | PV | 644741 | 180 | 04/19/10 | 00180 001 | A | 169.43 | | 169.43 | 169.43 | | | |
| **FASTENERS PLUS** | 00272145 | | | | | | | | 604.11 | | 604.11 | 604.11 | 604.11 | 604.11 | |
| **GOODYEAR RUBBER PRODUCTS INC** | 623955 00272399 | | | | | | | | | | | | | | |
| | | 02/28/10 | PV | 644822 | 180 | 04/14/10 | 00180 001 | A | 5.45 | | 5.45 | 5.45 | | | |
| **GOODYEAR RUBBER PRODUCTS INC** | 00272810 | | | | | | | | 5.45 | | 5.45 | 5.45 | | | |
| GREASE MONKEY #493 | 00272461 00493-401544 | | | | | | | | | | | | | | |
| **GREASE MONKEY #493** | 00272461 | | | | | | | | | | | | | | |
| | | 02/09/10 | PV | 644086 | 180 | 03/18/10 | 00180 001 | A | 31.77 | | 31.77 | 31.77 | | | |
| **GREASE MONKEY #493** | 00272461 | | | | | | | | 31.77 | | 31.77 | 31.77 | 31.77 | 31.77 | |
| INTERSTATE BILLING | 00272647 | | | | | | | | | | | | | | |
| **INTERSTATE BILLING** | | | | | | | | | | | | | | | |
| 1468 | | 02/08/10 | PV | 644529 | 180 | 03/18/10 | 00180 001 | A | 738.51 | | 738.51 | 738.51 | | | |
| 1469 | | 02/08/10 | PV | 644531 | 180 | 03/18/10 | 00180 001 | A | 738.51 | | 738.51 | 738.51 | | | |
| **INTERSTATE BILLING** | 00272847 | | | | | | | | 1,477.02 | | 1,477.02 | 1,477.02 | 1,477.02 | - | |
| JACKS ECONOMY AUTO PAINT | 24053 00272855 | | | | | | | | | | | | | | |
| **JACKS ECONOMY AUTO PAINT** | 00271110 | | | | | | | | | | | | | | |
| | | 02/11/10 | PV | 644613 | 180 | 04/12/10 | 00180 001 | A | 1,111.83 | | 1,111.83 | 1,111.83 | | | |
| **JACKS ECONOMY AUTO PAINT** | 00271110 | | | | | | | | 1,111.83 | | 1,111.83 | 1,111.83 | 1,111.83 | 1,111.83 | |
| OFFICE DEPOT | 00272855 | | | | | | | | | | | | | | |
| **OFFICE DEPOT** | 21210 | | | | | | | | | | | | | | |
| | | 02/12/10 | PV | 644401 | 180 | 02/27/10 | 00180 001 | A | 7.44 | | 7.44 | 7.44 | | | |
| 0215105AU | | 02/15/10 | PV | 644759 | 180 | 03/02/10 | 00180 001 | A | 37.44 | | 37.44 | 37.44 | | | |
| **OFFICE DEPOT** | 00272846 | | | | | | | | 44.88 | | 44.88 | 44.88 | 44.88 | 37.44 | |
| SECURITY SPECIALISTS INC | 00272971 | | | | | | | | | | | | | | |
| **SECURITY SPECIALISTS INC** | 20810 | | | | | | | | | | | | | | |
| | | 02/08/10 | PV | 644082 | 180 | 02/23/10 | 00180 001 | A | 79.50 | | 79.50 | 79.50 | | | |
| **SECURITY SPECIALISTS INC** | 00272971 | | | | | | | | 79.50 | | 79.50 | 79.50 | | | |
| **MOODY & SONS, M D** | 4016861 00273324 | | | | | | | | | | | | | | |
| | | 02/16/10 | PV | 644424 | 180 | 04/17/10 | 00180 001 | A | 732.67 | | 732.67 | 732.67 | | | |
| **MOODY & SONS, M D** | 00273324 | | | | | | | | 732.67 | | 732.67 | 732.67 | 732.67 | 732.67 | |

Schwab Ready Mix, Inc.    00180

**UNIFIRST CORPORATION**   9180742604   00273703

| Invoice | Date | Term | Type | Check | Acct | Seq | Date 2 | A | Original | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 918 0743480 | 02/08/10 | 180 | PV | 644076 | 00180 | 001 | 04/09/10 | A | 244.19 | | | 244.19 |
| 918 0743664 | 02/12/10 | 180 | PV | 644201 | 00180 | 001 | 04/13/10 | A | 201.87 | | | 201.87 |
| 918 0743664 | 02/15/10 | 180 | PV | 644419 | 00180 | 001 | 04/16/10 | A | 270.90 | | | 270.90 |
| 918 0744528 | 02/19/10 | 180 | PV | 644420 | 00180 | 001 | 04/20/10 | A | 201.87 | | | 201.87 |
| 918 0744724 | 02/22/10 | 180 | PV | 644676 | 00180 | 001 | 04/23/10 | A | 244.19 | | | 244.19 |
| 918 0745689 | 02/26/10 | 180 | PV | 644675 | 00180 | 001 | 04/27/10 | A | 201.87 | | | 201.87 |

**UNIFIRST CORPORATION**   00273703    1,364.89    1,364.89    1,364.89

**BARRY LAND DEVELOPMENT**   00273703

| Invoice | Date | Term | Type | Check | Acct | Seq | Date 2 | A | Original | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4621 | 02/19/10 | 180 | PV | 644941 | 00180 | 001 | 02/19/10 | A | 2,585.33 | 2,585.33 | | 2,585.33 |
| 4633 | 02/26/10 | 180 | PV | 644942 | 00180 | 001 | 02/26/10 | A | 14,604.46 | | | 14,604.46 |
| 4634 | 02/26/10 | 180 | PV | 644943 | 00180 | 001 | 02/26/10 | A | 7,585.73 | 7,585.73 | 10,171.06 | 7,585.73 |

**BARRY LAND DEVELOPMENT**   00273851    24,775.52    32,445.33    24,775.52

**BEST AGGREGATE CARRIER**   00273869

| Invoice | Date | Term | Type | Check | Acct | Seq | Date 2 | A | Original | Totals |
|---|---|---|---|---|---|---|---|---|---|---|
| 021310-BG-PUN | 02/13/10 | 180 | PV | 644483 | 00180 | 001 | 03/08/10 | A | 4,282.31 | 4,282.31 |
| 021310-BG-SAU | 02/13/10 | 180 | PV | 644484 | 00180 | 001 | 03/15/10 | A | 4,863.63 | 4,863.63 |
| 021310-SM-PUN | 02/13/10 | 180 | PV | 644485 | 00180 | 001 | 03/15/10 | A | 566.12 | 566.12 |
| 021310-SM-SAU | 02/13/10 | 180 | PV | 644486 | 00180 | 001 | 03/15/10 | A | 2,893.91 | 2,893.91 |
| 022010-BG-PUN | 02/20/10 | 180 | PV | 644875 | 00180 | 001 | 03/22/10 | A | 970.15 | 970.15 |
| 022010-BG-PLC | 02/20/10 | 180 | PV | 644876 | 00180 | 001 | 03/22/10 | A | 2,083.20 | 2,083.20 |
| 022010-BG-SAU | 02/20/10 | 180 | PV | 644877 | 00180 | 001 | 03/22/10 | A | 3,600.35 | 3,600.35 |
| 022010-BG-VEN | 02/20/10 | 180 | PV | 644878 | 00180 | 001 | 03/22/10 | A | 3,251.13 | 3,251.13 |
| 022010-SM-PUN | 02/20/10 | 180 | PV | 644879 | 00180 | 001 | 03/22/10 | A | 1,169.54 | 1,169.54 |
| 022010-SM-SAU | 02/20/10 | 180 | PV | 644880 | 00180 | 001 | 03/22/10 | A | 1,070.94 | 1,070.94 |
| 022010-SM-VEN | 02/20/10 | 180 | PV | 644881 | 00180 | 001 | 03/22/10 | A | 1,759.43 | 1,759.43 |
| 022710-BG-PUN | 02/27/10 | 180 | PV | 644883 | 00180 | 001 | 03/29/10 | A | 2,332.51 | 2,332.51 |
| 022710-BG-SAU | 02/27/10 | 180 | PV | 644884 | 00180 | 001 | 03/29/10 | A | 1,532.56 | 1,532.56 |
| 022710-BG-VEN | 02/27/10 | 180 | PV | 644885 | 00180 | 001 | 03/29/10 | A | 2,036.55 | 2,036.55 |
| 022710-SM-PUN | 02/27/10 | 180 | PV | 644886 | 00180 | 001 | 03/29/10 | A | 1,690.90 | 1,690.90 |
| 022710-SM-SAU | 02/27/10 | 180 | PV | | 00180 | 001 | 03/29/10 | A | 3,744.71 | 3,744.71 |

**BEST AGGREGATE CARRIER**   00273869    37,837.94    37,837.94

P G BULK INC   00274175

| Invoice | Date | Term | Type | Check | Acct | Seq | Date 2 | A | Original | Totals |
|---|---|---|---|---|---|---|---|---|---|---|
| 021310-EB-ALI | 02/13/10 | 180 | PV | 644498 | 00180 | 001 | 03/15/10 | A | 5,928.46 | 5,928.46 |
| 021310-EB-CPE | 02/13/10 | 180 | PV | 644499 | 00180 | 001 | 03/15/10 | A | 4,065.97 | 4,065.97 |
| 021310-EB-PUN | 02/13/10 | 180 | PV | 644500 | 00180 | 001 | 03/15/10 | A | 4,183.02 | 4,183.02 |
| 021310-EB-SAU | 02/13/10 | 180 | PV | 644501 | 00180 | 001 | 03/15/10 | A | 1,160.94 | 1,160.94 |
| 022010-EB-ALI | 02/20/10 | 180 | PV | 644902 | 00180 | 001 | 03/22/10 | A | 4,390.38 | 4,390.38 |
| 022010-EB-CPE | 02/20/10 | 180 | PV | 644903 | 00180 | 001 | 03/22/10 | A | 3,568.52 | 3,568.52 |
| 022010-EB-PUN | 02/20/10 | 180 | PV | 644904 | 00180 | 001 | 03/22/10 | A | 2,608.57 | 2,608.57 |
| 022010-EB-PLC | 02/20/10 | 180 | PV | 644905 | 00180 | 001 | 03/22/10 | A | 1,200.89 | 1,200.89 |
| 022010-EB-SAU | 02/20/10 | 180 | PV | 644906 | 00180 | 001 | 03/22/10 | A | 880.43 | 880.43 |
| 022010-EB-VEN | 02/20/10 | 180 | PV | 644907 | 00180 | 001 | 03/29/10 | A | 2,488.03 | 2,488.03 |
| 022710-EB-ALI | 02/27/10 | 180 | PV | | 00180 | 001 | | A | 3,731.69 | 3,731.69 |

**P G BULK INC**   00274175    44,311.37    44,311.37

Schwab Ready Mix, Inc.   00180

**L M SCOFIELD COMPANY**   00274183

| Invoice | Date | Term | Type | Check | Acct | Seq | Date 2 | A | Original | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 022710-EB-CPE | 02/27/10 | 180 | PV | 644908 | 00180 | 001 | 03/29/10 | A | 3,493.13 | | | 3,493.13 |
| 022710-EB-NPL | 02/27/10 | 180 | PV | 644909 | 00180 | 001 | 03/29/10 | A | 755.24 | | | 755.24 |
| 022710-EB-PUN | 02/27/10 | 180 | PV | 644910 | 00180 | 001 | 03/29/10 | A | 3,071.37 | | | 3,071.37 |
| 022710-EB-PLC | 02/27/10 | 180 | PV | 644911 | 00180 | 001 | 03/29/10 | A | 612.30 | | | 612.30 |
| 022710-EB-SAU | 02/27/10 | 180 | PV | 644912 | 00180 | 001 | 03/29/10 | A | 1,550.82 | | | 1,550.82 |
| 022710-EB-VEN | 02/28/10 | 180 | PV | 644913 | 00180 | 001 | 03/30/10 | A | 621.61 | | | 621.61 |

**L M SCOFIELD COMPANY**   00274183    985.65    985.65    985.65

P G BULK INC   00274212

| Invoice | Date | Term | Type | Check | Acct | Seq | Date 2 | A | Original | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 02/16/10 | 180 | PV | 644434 | 00180 | 001 | 04/02/10 | A | 985.65 | 985.65 | 985.65 | 985.65 |

N1093684

**CORPORATE BILLING, INC.,STEEL**

| Invoice | Inv # | Date | Term | PV | Check # | Batch | Seq | Due Date | A | Original | Current | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180946 | 181123PUN | 02/09/10 | 180 | PV | 644516 | 00180 | 001 | 04/10/10 | A | 402.80 | 402.80 | | | |
| 180071 | 181083PUN | 02/11/10 | 180 | PV | 644518 | 00180 | 001 | 04/12/10 | | 409.46 | 409.46 | | | |
| | | 02/12/10 | 180 | PV | 644861 | 00180 | 001 | 04/13/10 | | 262.86 | 262.86 | | | |
| | | 02/17/10 | 180 | PV | 644860 | 00180 | 001 | 04/18/10 | | 330.55 | 330.55 | | | |
| **CORPORATE BILLING, INC. (STEEL** | 00274212 | | | | | | | | | **1,405.67** | **1,405.67** | 1,405.67 | | 1,405.67 |
| BUILDING SUPPLY CREDIT ASSN OF  43607 | 00274474 | | | | | | | | | | | | | |
| | | 02/28/10 | 180 | PV | 644812 | 00180 | 001 | 02/28/10 | A | 57.14 | 57.14 | | | |
| **BUILDING SUPPLY CREDIT ASSN O** | 00274474 | | | | | | | | | **57.14** | **57.14** | | | |
| COLLIER COUNTY UTILITY BILLING | 00274749 | | | | | | | | | | | | | |
| 022310NPL | | 02/23/10 | 180 | PV | 644538 | 00180 | 001 | 03/05/10 | A | 51.62 | 51.62 | | | |
| **COLLIER COUNTY UTILITY BILLIN** | 00274749 | | | | | | | | | **51.62** | **51.62** | | | |
| FLEET SERVICES  22232644 | 00275127 | | | | | | | | | | | | | |
| FLEET SERVICES | | 02/28/10 | 180 | PV | 644991 | 00180 | 001 | 03/15/10 | A | 6,733.81 | 6,733.81 | 6,733.81 | | 6,733.81 |
| **FLEET SERVICES** | 00275127 | | | | | | | | | **6,733.81** | **6,733.81** | | | |
| FLORIDA POWER & LIGHT | 00275186 | | | | | | | | | | | | | |
| 020910PUN | | 02/23/10 | 180 | PV | 644388 | 00180 | 001 | 03/01/10 | A | 1,363.40 | 1,363.40 | | | |
| 022610VEN | | 02/26/10 | 180 | PV | 644862 | 00180 | 001 | 03/02/10 | A | 2,250.00 | 2,250.00 | | | |
| 022210PUN | | 02/09/10 | 180 | PV | 644672 | 00180 | 001 | 03/22/10 | A | 60.83 | 60.83 | | | |
| 021510PUN | | 02/09/10 | 180 | PV | 644386 | 00180 | 001 | 03/07/10 | A | 118.13 | 118.13 | | | |
| 021510PLC  21610 | | 02/16/10 | 180 | PV | 644387 | 00180 | 001 | 03/08/10 | A | 1,082.62 | 1,082.62 | | | |
| 021710-PLC | | 02/17/10 | 180 | PV | 644418 | 00180 | 001 | 03/09/10 | A | 706.08 | 706.08 | | | |
| Schwab Ready Mix, Inc. | 00180 | | | | | | | | | 526.00 | 526.00 | | | |
| FLORIDA POWER & LIGHT | 00275186 | | | | | | | | | | | | | |
| 022310DEP | | 02/23/10 | 180 | PV | 644661 | 00180 | 001 | 03/15/10 | A | 589.00 | 589.00 | | | |
| 022210SAU | | 02/22/10 | 180 | PV | 644662 | 00180 | 001 | 03/15/10 | A | 2,093.08 | 2,093.08 | | | |
| 022210ALI | | 02/22/10 | 180 | PV | 644664 | 00180 | 001 | 03/15/10 | A | 60.83 | 60.83 | | | |
| 022210ALIA | | 02/22/10 | 180 | PV | 644865 | 00180 | 001 | 03/15/10 | A | 878.75 | 878.75 | | | |
| 022210ALIB | | 02/22/10 | 180 | PV | 644866 | 00180 | 001 | 03/15/10 | A | 1,598.60 | 1,598.60 | | | |
| 022210NPL | | 02/22/10 | 180 | PV | 644867 | 00180 | 001 | 03/15/10 | A | 77.33 | 77.33 | | | |
| 022210ALIC | | 02/22/10 | 180 | PV | 644868 | 00180 | 001 | 03/15/10 | A | 32.31 | 32.31 | | | |
| 022210NPLA | | 02/22/10 | 180 | PV | 644669 | 00180 | 001 | 03/15/10 | A | 726.60 | 726.60 | | | |
| 022210NPLB | | 02/22/10 | 180 | PV | 644670 | 00180 | 001 | 03/15/10 | A | 40.23 | 40.23 | | | |
| 022210ALID | | 02/22/10 | 180 | PV | 644671 | 00180 | 001 | 03/15/10 | A | 13.76 | 13.76 | | | |
| **FLORIDA POWER & LIGHT** | 00275186 | | | | | | | | | **12,156.72** | **12,156.72** | | | |
| GE CAPITAL  53541618 | 00275215 | | | | | | | | | | | | | |
| 021110 | | 02/11/10 | 180 | PV | 644732 | 00180 | 001 | 03/03/10 | A | 179.12 | 179.12 | | | |
| **GE CAPITAL** | 00275215 | | | | | | | | | **179.12** | **179.12** | | | |
| ICARD MERRILL CULLIS TIMM FURE  196328 | 00275338 | | | | | | | | | | | | | |
| | | 02/18/10 | 180 | PV | 644503 | 00180 | 001 | 03/19/10 | A | 263.17 | 263.17 | | | |
| **ICARD MERRILL CULLIS TIMM FUR** | 00276584 | | | | | | | | | **263.17** | **263.17** | | | |
| BOULEVARD TIRE CENTER | 00276584 | | | | | | | | | | | | | |
| 22-31707 | | 02/11/10 | 180 | PV | 644512 | 00180 | 001 | 04/12/10 | A | 140.45 | 140.45 | 140.45 | | 140.45 |
| **BOULEVARD TIRE CENTER** | 00276613 | | | | | | | | | **140.45** | **140.45** | | | |
| UTILITIES & IRRIGATION  63735 | 00276613 | | | | | | | | | | | | | |
| | | 02/23/10 | 180 | PV | 644425 | 00180 | 001 | 04/10/10 | A | 225.93 | 225.93 | 225.93 | | 225.93 |
| **UTILITIES & IRRIGATION** | 00276859 | | | | | | | | | **225.93** | **225.93** | | | |
| FIRST CARE MEDICAL CENTER  21510 | 00276859 | | | | | | | | | | | | | |
| FIRST CARE MEDICAL CENTER | | 02/15/10 | 180 | PV | 644414 | 00180 | 001 | 03/18/10 | A | 65.00 | 65.00 | | | |
| **FIRST CARE MEDICAL CENTER** | 00276875 | | | | | | | | | **65.00** | **65.00** | | | |
| CULLIGAN BOTTLED WATER-FORT MY | 00276875 | | | | | | | | | | | | | |
| 026010CPE | | 02/26/10 | 180 | PV | 644919 | 00180 | 001 | 03/28/10 | A | 177.02 | 177.02 | | | |
| 026010VEN | | 02/26/10 | 180 | PV | 644921 | 00180 | 001 | 03/28/10 | A | 148.10 | 148.10 | | | |
| 026010NPL | | 02/26/10 | 180 | PV | 644922 | 00180 | 001 | 03/28/10 | A | 143.05 | 143.05 | | | |
| **CULLIGAN BOTTLED WATER-FORT M** | 00276875 | | | | | | | | | **468.17** | **468.17** | 468.17 | | 468.17 |
| Schwab Ready Mix, Inc. | 00277114 | | | | | | | | | | | | | |
| 022714 | | 02/28/10 | 180 | PV | 644988 | 00180 | 001 | 03/26/10 | A | 300.00 | 300.00 | | | |
| GOLDSTEIN-BUCKLEY-CECHMAN  41138 | 00278010 | | | | | | | | | | | | | |

| Vendors | | Check | | 180 | Cost | | Recorded | | | Int Div | Due Date | | Principal | Other | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GOLDSTEIN-BUCKLEY-CECHMAN** | | | | | | | | | | | | | | | | | |
| LCEC | | 00277114 | 00277253 | | | | | | | | | | | 300.00 | | | 300.00 |
| 020810CPE | | 02/08/10 | | 180 | PV | | 644077 | 00180 | 001 | | 02/23/10 | A | | 308.02 | | | 308.02 |
| 020810CPE2 | | 02/08/10 | | 180 | PV | | 644078 | 00180 | 001 | | 02/23/10 | A | | 39.20 | | | 39.20 |
| 020810CPE3 | | 02/08/10 | | 180 | PV | | 644079 | 00180 | 001 | | 02/23/10 | A | | 36.34 | | | 36.34 |
| 020810CPE4 | | 02/08/10 | | 180 | PV | | 644080 | 00180 | 001 | | 02/23/10 | A | | 945.56 | | | 945.56 |
| 020810CPE5 | | 02/08/10 | | 180 | PV | | 644081 | 00180 | 001 | | 02/23/10 | A | | 12.06 | | | 12.06 |
| 020910MK | 20910 | 02/09/10 | | 180 | PV | | 644136 | 00180 | 001 | | 02/24/10 | A | | 235.15 | | | 235.15 |
| 020910MK | | 02/09/10 | | 180 | PV | | 644156 | 00180 | 001 | | 02/24/10 | A | | 235.15 | | | 235.15 |
| 021010CPE | | 02/10/10 | | 180 | PV | | 644137 | 00180 | 001 | | 02/25/10 | A | | 55.96 | | | 55.96 |
| 021010CPEA | | 02/10/10 | | 180 | PV | | 644158 | 00180 | 001 | | 02/25/10 | A | | 55.96 | | | 55.96 |
| LCEC | | 00277253 | 00277878 | | | | | | | | | | | 1,923.40 | | | 1,923.40 |
| **FLORIDA DEPT OF TRANSPORTATION** | 60124805 | 00277878 | | | | | | | | | | | | | | | |
| 02310 | | 02/23/10 | | 180 | PV | | 645261 | 00180 | | | 04/09/10 | A | | 133.50 | | | 133.50 |
| FLORIDA DEPT OF TRANSPORTATIO | | 00277878 | | | | | | | | | | | | 133.50 | | | 133.50 |
| **BRIDGEFIELD EMPLOYERS INSURAN** | 2282010 | 00278256 | | | | | | | | | | | | | | | |
| SPRINT/PO 4181/NEXTEL | | 02/28/10 | | 180 | PV | | 645582 | 00180 | 001 | | 03/15/10 | A | | 9,314.50 | | | 9,314.50 |
| BRIDGEFIELD EMPLOYERS INSURAN | | 00278256 | | | | | | | | | | | | 9,314.50 | | | 9,314.50 |
| **SPRINT/PO 4181/NEXTEL** | 21410 | 00282554 | | | | | | | | | | | | | | | |
| | 21410 | 02/14/10 | | 180 | PV | | 644380 | 00180 | 001 | | 03/06/10 | A | | 64.50 | | | 64.50 |
| | 22710 | 02/27/10 | | 180 | PV | | 644755 | 00180 | 001 | | 03/19/10 | A | | 1,153.74 | | | 1,153.74 |
| SPRINT/PO 4181/NEXTEL | | 00282554 | | | | | | | | | | | | 1,218.24 | | | 1,218.24 |
| **MANATEE COUNTY UTILITIES CUSTO** | | 00284525 | | | | | | | | | | | | | | | |
| 020910 | 20910 | 02/09/10 | | 180 | PV | | 644142 | 00180 | 001 | | 02/19/10 | A | | 217.71 | | | 217.71 |
| 020902010SAU | | 02/09/10 | | 180 | PV | | 644163 | 00180 | 001 | | 02/19/10 | A | | 217.71 | | | 217.71 |
| MANATEE COUNTY UTILITIES CUST | | 00284525 | | | | | | | | | | | | 435.42 | | | 435.42 |
| **TERRY SUPPLY COMPANY** | 513304 | 00284883 | | | | | | | | | | | | | | | |
| | | 02/28/10 | | 180 | PV | | 645264 | 00180 | 001 | | 04/14/10 | A | | 32.51 | 32.51 | 32.51 | 32.51 |
| TERRY SUPPLY COMPANY | | 00284883 | | | | | | | | | | | | 32.51 | 32.51 | 32.51 | 32.51 |
| Schwab Ready Mix, Inc. | | 00285536 | | | | | | | | | | | | | | | |
| QWEST | 1088164950 | 00285538 | | 02/19/10 | 180 | PV | 644679 | 00180 | 001 | | 03/01/10 | A | | 259.25 | 259.25 | 259.25 | 259.25 |
| QWEST | | 00285538 | | | | | | | | | | | | 259.25 | 259.25 | 259.25 | 259.25 |
| **SCROMMEL RESOURCE MANAGEMENT I** | | 00286547 | | | | | | | | | | | | | | | |
| SCM8039 | | 00286547 | 00289975 | | | | | | | | | | | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| **SCROMMEL RESOURCE MANAGEMENT INC** | | 00286547 | | | | | | | | | | | | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 |
| PALM TRUCK CENTER INC | | 00289975 | | | | | | | | | | | | | | | |
| 14746#FM | | 02/09/10 | | 180 | PV | | 644754 | 00180 | 001 | | 04/10/10 | A | | 290.96 | | | 290.96 |
| 14760#FM | | 02/28/10 | | 180 | PV | | 644736 | 00180 | 001 | | 04/24/10 | A | | 230.93 | | | 230.93 |
| 14770#FM | | 02/23/10 | | 180 | PV | | 644737 | 00180 | 001 | | 04/24/10 | A | | 494.85 | | | 494.85 |
| 14775#FM | | 02/23/10 | | 180 | PV | | 644740 | 00180 | 001 | | 04/24/10 | A | | 82.30 | | | 82.30 |
| 14760#FM | | 02/24/10 | | 180 | PV | | 644738 | 00180 | 001 | | 04/25/10 | A | | 183.38 | | | 183.38 |
| 14775#FM | | 02/24/10 | | 180 | PV | | 644739 | 00180 | 001 | | 04/25/10 | A | | 98.05 | | | 98.05 |
| **PALM TRUCK CENTER INC** | | 00289975 | | | | | | | | | | | | 1,380.47 | 1,380.47 | 1,380.47 | 1,380.47 |
| PALMDALE OIL CO | | 00291944 | | | | | | | | | | | | | | | |
| 144350 | | 02/15/10 | | 180 | PV | | 644381 | 00180 | 001 | | 03/17/10 | A | | 6,579.06 | | | 6,579.06 |
| 144347 | | 02/15/10 | | 180 | PV | | 644382 | 00180 | 001 | | 03/17/10 | A | | 13,360.52 | | | 13,360.52 |
| 144349 | | 02/15/10 | | 180 | PV | | 644428 | 00180 | 001 | | 03/17/10 | A | | 13,160.85 | | | 13,160.85 |
| 144348 | | 02/15/10 | | 180 | PV | | 644429 | 00180 | 001 | | 03/17/10 | A | | 6,635.82 | | | 6,635.82 |
| **PALMDALE OIL CO** | | 00291944 | | | | | | | | | | | | 39,736.25 | 39,736.25 | 39,736.25 | 39,736.25 |
| **ALL PHASE ELECTRIC** | 6296 | 00294125 | | 02/09/10 | 180 | PV | 644426 | 00180 | 001 | | 04/10/10 | A | | 334.64 | | | 334.64 |
| ALL PHASE ELECTRIC | | 00294125 | | | | | | | | | | | | 334.64 | | | 334.64 |
| **HEADWATERS RESOURCES (FL)** | 8148877 | 00297721 | | 02/09/10 | 180 | PV | 644491 | 00180 | 001 | | 04/30/10 | A | | 432.80 | | | 432.80 |

Page 13 of 21

| Invoice | Entered | Days | PV | Disbursement | GL | 001 | Paid Thru | A | Approved | Original | Current | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8148878 | 02/09/10 | 180 | PV | 644887 | 00180 | 001 | 04/30/10 | A | | 2,164.00 | 2,164.00 | | | |
| 8148879 | 02/09/10 | 180 | PV | 644888 | 00180 | 001 | 04/30/10 | A | | 1,301.44 | 1,301.44 | | | |
| 8149134 | 02/11/10 | 180 | PV | 644889 | 00180 | 001 | 04/30/10 | A | | 863.36 | 863.36 | | | |
| 8149313 | 02/12/10 | 180 | PV | 644890 | 00180 | 001 | 04/30/10 | A | | 430.56 | 430.56 | | | |
| 8149547 | 02/18/10 | 180 | PV | 644891 | 00180 | 001 | 04/30/10 | A | | 1,315.04 | 1,315.04 | | | |
| 8149551 | 02/18/10 | 180 | PV | 644892 | 00180 | 001 | 04/30/10 | A | | 432.00 | 432.00 | | | |
| 8149556 | 02/18/10 | 180 | PV | 644893 | 00180 | 001 | 04/30/10 | A | | 418.72 | 418.72 | | | |
| 8149558 | 02/18/10 | 180 | PV | 644894 | 00180 | 001 | 04/30/10 | A | | 437.76 | 437.76 | | | |
| 8149559 | 02/18/10 | 180 | PV | 644895 | 00180 | 001 | 04/30/10 | A | | 436.32 | 436.32 | | | |
| 8150175 | 02/28/10 | 180 | PV | 644896 | 00180 | 001 | 04/30/10 | A | | 435.84 | 435.84 | | | |
| 8150176 | 02/28/10 | 180 | PV | 644897 | 00180 | 001 | 04/30/10 | A | | 436.16 | 436.16 | | | |
| 8150177 | 02/28/10 | 180 | PV | 644898 | 00180 | 001 | 04/30/10 | A | | 433.92 | 433.92 | | | |

Schwab Ready Mix, Inc.   00180
HEADWATERS RESOURCES (FL)   00297721

| 8150178 | 02/28/10 | 180 | PV | 644899 | 00180 | 001 | 04/30/10 | A | | 420.64 | 420.64 | | | |
| 8150179 | 02/28/10 | 180 | PV | 644900 | 00180 | 001 | 04/30/10 | A | | 864.32 | 864.32 | | | |

HEADWATERS RESOURCES (FL)   00297721   10,822.88   10,822.88   8,662.62
ASAP EQUIPMENT RENTAL   00299241

| 04007435-05 | 02/10/10 | 180 | PV | 644519 | 00180 | 001 | 04/11/10 | A | | 331.89 | 331.89 | | | |
| 04007445-04 | 02/12/10 | 180 | PV | 644523 | 00180 | 001 | 04/13/10 | A | | 337.39 | 337.39 | | | |

ASAP EQUIPMENT RENTAL   00299241   669.28   669.28
TIME MANAGEMENT SYSTEMS   00300046

| 22810 | 02/28/10 | 180 | PV | 645268 | 00180 | 001 | 02/28/10 | A | | 1,108.76 | 1,108.76 | | | |

TIME MANAGEMENT SYSTEMS   22810   00300046   1,108.76   1,108.76
AUSTINASH TECHNOLOGY SOLUTIONS   00300716

| 6390 | 02/12/10 | | | 644598 | 00180 | 001 | 04/23/10 | A | | 45.06 | 45.06 | | | |

AUSTINASH TECHNOLOGY SOLUTION   00300716   45.06   45.06
T3 COMMUNICATIONS LLC   00302578

| 02/15/10 180 PV 64442 | 02/15/10 | 180 | PD | 645211 | 00180 | 001 | 02/28/10 | A | | 604.20 | 604.20 | | | |
| 021510CREDIT | 02/15/10 | 180 | PV | | | | | | | (318.75) | (318.75) | | | |

T3 COMMUNICATIONS LLC   00302578   285.45   285.45
MOBILE MINI INC   00302818

| 125099825 | 02/13/10 | 180 | PV | 644385 | 00180 | 001 | 02/28/10 | A | | 176.09 | 176.09 | | | |
| 125099886 | 02/14/10 | | | 644383 | 00180 | 001 | 03/01/10 | A | | 176.09 | 176.09 | | | |

MOBILE MINI INC   00302818   352.18   352.18
SUN STATE INTERNATIONAL TRUCK   00302842

| 00228108C | 02/12/10 | 180 | PV | 644870 | 00180 | 001 | 04/29/10 | A | | 3.18 | 3.18 | | | |

SUN STATE INTERNATIONAL TRUCK   00303474   3.18   3.18
DAY AND NIGHT   30909   00303474

| 02/12/10 | 02/12/10 | 180 | PV | 644752 | 00180 | 001 | 04/13/10 | A | | 404.84 | 404.84 | 404.84 | 404.84 | |

Schwab Ready Mix, Inc.   00180
GCR/SARASOTA TIRE CENTER   00303651

| 88131 | 02/18/10 | 180 | PV | 644421 | 00180 | 001 | 03/20/10 | A | | 320.12 | 320.12 | 320.12 | 320.12 | |

GCR/SARASOTA TIRE CENTER   88131   00303651   320.12   320.12
DAYSTAR COMMUNICATIONS   00305058
00002039-0048   02/14/10   PV
DAYSTAR COMMUNICATIONS   00305058
NAPA GENUINE PARTS CO./2800369   00308953

| 977541 | 02/08/10 | 180 | PV | 644521 | 00180 | 001 | 03/25/10 | A | | 77.72 | 77.72 | | | |
| 978436 | 02/16/10 | 180 | PV | 644524 | 00180 | 001 | 04/02/10 | A | | 67.99 | 67.99 | | | |
| 109642 | 02/17/10 | 180 | PV | 644743 | 00180 | 001 | 04/03/10 | A | | 164.62 | 164.62 | | | |
| 109736 | 02/18/10 | 180 | PV | 644744 | 00180 | 001 | 04/04/10 | A | | 116.02 | 116.02 | | | |
| 110189 | 02/23/10 | 180 | PV | 644745 | 00180 | 001 | 04/09/10 | A | | 40.35 | 40.35 | | | |

NAPA GENUINE PARTS CO./2800369   00308953   466.70   466.70   466.70
IMMOKALEE WATER & SEWER   21210   00309139

| | 02/12/10 | 180 | PV | 644200 | 00180 | 001 | 02/12/10 | A | | 40.38 | 40.38 | | | |

545.65 entries (DAYSTAR): 545.65 | 545.65 | 320.12 | 320.12

| Rev Date | | Type | Document no | Post | | Due Date | | 501 Cover Row | 501 3.1 Billing | Criminal | Cost | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **IMMOKALEE WATER & SEWER** 0309139 | | | | | | | | | 40.38 | 40.38 | 40.38 | | | |
| CULLIGAN OF NOKOMIS 0312653 | | | | | | | | | | | | | | |
| 02281035AU 0228/10 | PV | | 644852 | 00180 | 001 | 03/30/10 | A | | 6.50 | 6.50 | 6.50 | | | |
| 02281 0PLC 0228/10 | PV | | 644854 | 00180 | 001 | 03/30/10 | A | | 231.08 | 231.08 | 231.08 | | | |
| **CULLIGAN OF NOKOMIS** 0312653 | | | | | | | | | 237.58 | 237.58 | 237.58 | 237.58 | 237.58 | |
| FEDEX - DALLAS (660481) 0313859 | | | | | | | | | | | | | | |
| 9-509-88306 0223/10 | PV | | 644678 | 00180 | 001 | 03/05/10 | A | | 409.64 | 409.64 | 409.64 | | | |
| **FEDEX - DALLAS (660481)** 0313859 | | | | | | | | | 409.64 | 409.64 | 409.64 | | | |
| VERIZON FLORIDA LLC 0314026 | | | | | | | | | | | | | | |
| 02281035AU 0228/10 | PV | | 644989 | 00180 | 001 | 03/20/10 | A | | 447.05 | 447.05 | 447.05 | | | |
| **VERIZON FLORIDA LLC** 0314026 | | | | | | | | | 447.05 | 447.05 | 447.05 | | | |
| **ATLANTIC SUPPLY** 68222 0314456 | | | | | | | | | | | | | | |
| Schwab Ready Mix, Inc. 00180 | | | | | | | | | | | | | | |
| A 5309 0208/10 | PV | | 644871 | 00180 | 001 | 04/29/10 | A | | 3.73 | 3.73 | 3.73 | | | |
| **ATLANTIC SUPPLY** 0314456 | | | | | | | | | 3.73 | 3.73 | 3.73 | | | |
| **NORM'S TOWING** | | | | | | | | | | | | | | |
| 02080/10 0208/10 | PV | | 644528 | 00180 | 001 | 04/09/10 | A | | 176.00 | 176.00 | 176.00 | | | |
| **NORM'S TOWING** 0314483 | | | | | | | | | 176.00 | 176.00 | 176.00 | | | |
| BASF CONSTRUCTION CHEMICALS 3094309953 0316072 | | | | | | | | | | | | | | |
| 0219/10 0219/10 | PV | | 644757 | 00180 | 001 | 04/20/10 | A | | 1,440.36 | 1,440.36 | 1,440.36 | 1,440.36 | 1,440.36 | |
| **BASF CONSTRUCTION CHEMICALS INC** 0316072 | | | | | | | | | 1,440.36 | 1,440.36 | 1,440.36 | | | |
| STEWART MINING INDUSTRIES, INC 1001168 0317041 | | | | | | | | | | | | | | |
| 0228/10 0228/10 | PV | | 644915 | 00180 | 001 | 03/31/10 | A | | 9,902.03 | 9,902.03 | 9,902.03 | 9,902.03 | 9,902.03 | |
| **STEWART MINING INDUSTRIES, IN** 0317041 | | | | | | | | | 10,470.48 | 10,470.48 | 10,470.48 | | | |
| EXPRESS SCRIPTS INC 0317711 | | | | | | | | | | | | | | |
| 02131 0SRM 0213/10 | PV | | 644535 | 00180 | 001 | 02/13/10 | A | | 5,837.47 | 5,837.47 | 5,837.47 | | | |
| 22710 0227/10 | PV | | 644814 | 00180 | 001 | 02/27/10 | A | | 6,367.55 | 6,367.55 | 6,367.55 | | | |
| **EXPRESS SCRIPTS INC** 0317711 | | | | | | | | | 12,205.02 | 12,205.02 | 12,205.02 | | | |
| TAMPA SPRING COMPANY/INTERSTAT 0318035 | | | | | | | | | | | | | | |
| 1524PUN 0218/10 | PV | | 644862 | 00180 | 001 | 04/19/10 | A | | 24.08 | 24.08 | 24.08 | 24.08 | 24.08 | |
| **TAMPA SPRING COMPANY/INTERSTA** 0318035 | | | | | | | | | 24.08 | 24.08 | 24.08 | | | |
| **CENTURYLINK 96064** 0319556 | | | | | | | | | | | | | | |
| 02220CREDIT 0222/10 | PD | | 645214 | 00180 | 001 | 02/28/10 | A | | (1,692.38) | (1,692.38) | (1,692.38) | | | |
| 02280CREDIT 0228/10 | PD | | 645216 | 00180 | 001 | 02/28/10 | A | | (378.58) | (378.58) | (378.58) | | | |
| 02281 0PLCCREDIT 0228/10 | PD | | 645217 | 00180 | 001 | 02/28/10 | A | | (109.14) | (109.14) | (109.14) | | | |
| 02251 0ALICREDIT 0225/10 | PD | | 645218 | 00180 | 001 | 02/28/10 | A | | (96.76) | (96.76) | (96.76) | | | |
| 02191 0NPLCREDIT 0219/10 | PD | | 645219 | 00180 | 001 | 02/28/10 | A | | (421.38) | (421.38) | (421.38) | | | |
| 02161 0ALICREDIT 0216/10 | PD | | 645220 | 00180 | 001 | 02/28/10 | A | | (314.36) | (314.36) | (314.36) | | | |
| 02191 0CPECREDIT 0219/10 | PD | | 645221 | 00180 | 001 | 02/28/10 | A | | (308.62) | (308.62) | (308.62) | | | |
| 0216 0-ALI 0216/10 | PV | | 644423 | 00180 | 001 | 03/03/10 | A | | 565.84 | 565.84 | 565.84 | | | |
| 02191 0NPL 0219/10 | PV | | 644610 | 00180 | 001 | 03/06/10 | A | | 632.07 | 632.07 | 632.07 | | | |
| 02220SRM 0222/10 | PV | | 644608 | 00180 | 001 | 03/09/10 | A | | 2,163.06 | 2,163.06 | 2,163.06 | | | |
| 02220FE 0222/10 | PV | | 644609 | 00180 | 001 | 03/09/10 | A | | 462.93 | 462.93 | 462.93 | | | |
| 0225 0-ALI 0225/10 | PV | | 644683 | 00180 | 001 | 03/12/10 | A | | 108.85 | 108.85 | 108.85 | | | |
| 02281 0-PLC 0228/10 | PV | | 644681 | 00180 | 001 | 03/15/10 | A | | 378.58 | 378.58 | 378.58 | | | |
| 02281 0-PLC 0228/10 | PV | | 644682 | 00180 | 001 | 03/15/10 | A | | 109.14 | 109.14 | 109.14 | | | |
| **CENTURYLINK 96064** 0319556 | | | | | | | | | 1,109.25 | 1,109.25 | 1,109.25 | | | |
| **CENTURYLINK 96031** 0319839 | | | | | | | | | | | | | | |
| K021601912 0216/10 | PV | | 644389 | 00180 | 001 | 03/18/10 | A | | 38.56 | 38.56 | 38.56 | | | |
| Schwab Ready Mix, Inc. 00180 | | | | | | | | | | | | | | |
| **CENTURYLINK 96031** 0319839 | | | | | | | | | 38.56 | 38.56 | 38.56 | | | |
| VERIZON WIRELESS (SRM) 6391975361 0319943 | | | | | | | | | | | | | | |
| 0228/10 0228/10 | PV | | 645263 | 00180 | 001 | 03/20/10 | A | | 1,631.89 | 1,631.89 | 1,631.89 | | | |
| **VERIZON WIRELESS (SRM)** 0319943 | | | | | | | | | 1,631.89 | 1,631.89 | 1,631.89 | | | |
| Schwab Ready Mix, Inc. 00180 | | | | | | | | | | | | | | |
| | | | | | | | | | 302,142.63 | 293,904.37 | 293,904.37 | 94,745.40 | 91,083.68 | 91,083.68 |

| Invoice | Inv Date | ID | Dt | Received | Doc | Sub | Trans | S | Current | Current | Potential 5030(I)(9) | or Verified 5030(I)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TUSCARAWAS COUNTY WATER & SEWE** 22810 | | | | | | | | | | | | | 248.52 |
| 00081701 | 0228/10 | 190 | PV | 645142 | 00190 | | 0228/10 | A | 248.52 | 248.52 | | | 248.52 |
| **TUSCARAWAS COUNTY WATER & SEW** | 00081701 | | | | | | | | 248.52 | 248.52 | | | 248.52 |
| WELLS FARGO TPA | | | | | | | | | | | | | |
| 22746/3/227454/OIS | 00191038 | 190 | PV | 644147 | 00190 | 001 | 0219/10 | A | 27.06 | 27.06 | | | 27.06 |
| 022210OIS | 00222210 | 190 | PV | 644456 | 00190 | 001 | 0324/10 | A | 284.00 | 284.00 | | | 284.00 |
| **WELLS FARGO TPA** | 00191038 | | | | | | | | 311.06 | 311.06 | | | 311.06 |
| DOMINION EAST OHIO (PO BOX 262 | | | | | | | | | | | | | |
| 0228/10 | 00240813 | 190 | PV | 644987 | 00190 | 001 | 0320/10 | A | 358.13 | 358.13 | | | 358.13 |
| **DOMINION EAST OHIO (PO BOX 26** 22810 | 00240813 | | | | | | | | 358.13 | 358.13 | | | 358.13 |
| IGS | 00260718 | | | | | | | | | | | | |
| 150529 | 0218/10 00260718 | 190 | PV | 644457 | 00190 | 001 | 0310/10 | A | 958.87 | 958.87 | | | 958.87 |
| **IGS** 150529 | 00260718 | | | | | | | | 958.87 | 958.87 | | | 958.87 |
| SEDGWICK CLAIMS MANAGEMENT | 00310181 | | | | | | | | | | | | |
| 0013780OIS | 0228/10 00310181 | 190 | PV | 645741 | 00190 | 001 | 0228/10 | A | 460.41 | 460.41 | | | 460.41 |
| **SEDGWICK CLAIMS MANAGEMENT** | 00310181 | | | | | | | | 460.41 | 460.41 | | | 460.41 |
| EXPRESS SCRIPTS INC | 00317711 | | | | | | | | | | | | |
| 0213/10OIS | 0213/10 00317711 | 190 | PV | 644455 | 00190 | 001 | 0213/10 | A | 63.74 | 63.74 | | | 63.74 |
| **EXPRESS SCRIPTS INC** | 00317711 | | | | | | | | 63.74 | 63.74 | | | 63.74 |
| Quality Block & Supply, Inc. | 00200 | | | | 00200 | | | | | | | | |
| ALBRIGHT WELDING SUPPLY | 00010137 | | | | | | | | | | | | |
| 818389 | 0219/10 00010137 | 200 | PV | 644804 | 00200 | 001 | 0420/10 | A | 126.33 | 126.33 | | | 126.33 |
| 819457 | 0228/10 00061137 | 200 | PV | 644803 | 00200 | 001 | 0429/10 | A | 58.91 | 58.91 | | | 58.91 |
| **ALBRIGHT WELDING SUPPLY** | 00061137 | | | | | | | | 185.24 | 185.24 | 185.24 | 185.24 | |
| DOMINION EAST OHIO (PO 26785 | 00011148 | | | | | | | | | | | | |
| 20810 | 0208/10 00011148 | 200 | PV | 644189 | 00200 | 001 | 0228/10 | A | 293.99 | 293.99 | | | 293.99 |
| 22210 | 0222210 | 200 | PV | 644651 | 00200 | 001 | 0314/10 | A | 1,455.70 | 1,455.70 | | | 1,455.70 |
| **DOMINION EAST OHIO (PO 26785** | 00011148 | | | | | | | | 1,749.69 | 1,749.69 | | | 1,749.69 |
| NATIONAL LIME & STONE COMPANY | 00011957 | | | | | | | | | | | | |
| 150609 | 0215/10 00011957 | 200 | PV | 644353 | 00200 | 001 | 0416/10 | A | 1,357.91 | 1,357.91 | | | 1,357.91 |
| **NATIONAL LIME & STONE COMPANY** | 00011957 | | | | | | | | 1,357.91 | 1,357.91 | 1,357.91 | 1,357.91 | |
| ALLIED DEALERS SUPPLY COMPANY | 00019414 | | | | | | | | | | | | |
| 5040936 | 0225/10 00019414 | 200 | PV | 644706 | 00200 | 001 | 0426/10 | A | 16.50 | 16.50 | | | 16.50 |
| **ALLIED DEALERS SUPPLY COMPANY** | 00019414 | | | | | | | | 16.50 | 16.50 | 16.50 | 16.50 | |
| VERIZON NORTH-9888 | 00030761 | | | | | | | | | | | | |
| 21310 | 0213/10 00030761 | 200 | PV | 644527 | 00200 | 001 | 0305/10 | A | 211.20 | 211.20 | | | 211.20 |
| NPH021610 | 0216/10 00030761 | 200 | PV | 644634 | 00200 | 001 | 0308/10 | A | 391.28 | 391.28 | | | 391.28 |
| **VERIZON NORTH-9888** | 00030761 | | | | | | | | 602.48 | 602.48 | | | 602.48 |
| CEMEX (73261) | 00031579 | | | | | | | | | | | | |
| 9418727746 | 0209/10 00031579 | 200 | PV | 644289 | 00200 | 001 | 0410/10 | A | 3,684.00 | 3,684.00 | | | 3,684.00 |
| **CEMEX (73261)** | 00031579 | | | | | | | | 3,684.00 | 3,684.00 | 3,684.00 | 3,684.00 | |
| DEALERS SUPPLY COMPANY | 00045866 | | | | | | | | | | | | |
| 106619 | 0216/10 00045866 | 200 | PV | 644348 | 00200 | 001 | 0417/10 | A | 791.97 | 791.97 | | | 791.97 |
| 106628 | 0216/10 | 200 | PV | 644349 | 00200 | 001 | 0417/10 | A | 313.56 | 313.56 | | | 313.56 |
| 106927 | 0226/10 | 200 | PV | 644707 | 00200 | 001 | 0427/10 | A | 93.80 | 93.80 | | | 93.80 |
| 106945 | 0226/10 | 200 | PV | 644708 | 00200 | 001 | 0427/10 | A | 1,270.07 | 1,270.07 | | | 1,270.07 |
| 106952 | 0226/10 | 200 | PV | 644709 | 00200 | 001 | 0427/10 | A | 283.68 | 283.68 | | | 283.68 |
| **DEALERS SUPPLY COMPANY** | 00045866 | | | | | | | | 2,753.08 | 2,753.08 | 2,753.08 | 2,753.08 | |
| RENTWEAR INC | 00056392 | | | | | | | | | | | | |
| 703619 | 0208/10 00056392 | 200 | PV | 644007 | 00200 | 001 | 0409/10 | A | 210.70 | 210.70 | | | 210.70 |
| Quality Block & Supply, Inc. | 00200 | | | | 00200 | | | | | | | | |
| RENTWEAR INC | | | | | | | | | | | | | |
| 709242 | 0208/10 | 200 | PV | 644294 | 00200 | 001 | 0409/10 | A | 63.91 | 63.91 | | | 63.91 |
| 709394 | 0208/10 | 200 | PV | 644072 | 00200 | 001 | 0410/10 | A | 30.35 | 30.35 | | | 30.35 |
| 705365 | 0215/10 | 200 | PV | 644292 | 00200 | 001 | 0416/10 | A | 203.90 | 203.90 | | | 203.90 |

| Creditor / Check # | | Date | | Type | Invoice # | | | Date 2 | A | Amount | Amount | Amount | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **RENTWEAR INC** | | | | | | | | | | | | | | | |
| SOLAR TESTING LABORATORIES INC | | | | | | | | | | | | | | | |
| 704985 | 00058392 | 02/15/10 | 200 | PV | 644293 | 00200 | 001 | 04/16/10 | A | 63.91 | 63.91 | 63.91 | | | |
| 705726 | 00058878 | 02/16/10 | 200 | PV | 644354 | 00200 | 001 | 04/17/10 | A | 28.22 | 28.22 | 28.22 | | | |
| 707114 | | 02/22/10 | 200 | PV | 644525 | 00200 | 001 | 04/23/10 | A | 203.90 | 203.90 | 203.90 | | | |
| 706738 | | 02/22/10 | 200 | PV | 644526 | 00200 | 001 | 04/23/10 | A | 63.91 | 63.91 | 63.91 | | | |
| 707455 | | 02/23/10 | 200 | PV | 644595 | 00200 | 001 | 04/24/10 | A | 28.22 | 28.22 | 28.22 | | | |
| **62781** | 00058878 | 02/15/10 | | | 644656 | 00200 | 001 | 04/16/10 | A | 897.02 | 897.02 | 897.02 | | | |
| **SOLAR TESTING LABORATORIES IN** | | 02/15/10 | 200 | PV | | | | | | 250.00 | 250.00 | 250.00 | | | |
| HUNTINGTON NATIONAL BANK DOVER | 00065349 | | | | | | | | | | | | | | |
| **22710** | 00065349 | 02/27/10 | 200 | PV | 644802 | 00200 | 001 | 03/03/10 | A | 10.00 | 10.00 | 10.00 | | | |
| **HUNTINGTON NATIONAL BANK DOVE** | | | | | | | | | | 10.00 | 10.00 | 10.00 | | | |
| SOEHNLEN BROS SAND & GRAVEL CO | 00069411 | | | | | | | | | | | | | | |
| 02281IQBS | | 02/28/10 | 200 | PV | 644982 | 00200 | 001 | 02/28/10 | A | 934.60 | 934.60 | 934.60 | 934.60 | 934.60 | |
| **SOEHNLEN BROS SAND & GRAVEL C** | 00069411 | | | | | | | | | 934.60 | 934.60 | 934.60 | | | |
| PETTY CASH | 00075361 | | | | | | | | | | | | | | |
| **22810** | 00028010 | 02/28/10 | 200 | PV | 644711 | 00200 | 001 | 02/28/10 | A | 18.75 | 18.75 | 18.75 | | | |
| **PETTY CASH** | 00091918 | | | | | | | | | 18.75 | 18.75 | 18.75 | | | |
| SOLOMON COLORS INC | | | | | | | | | | | | | | | |
| **263932** | 00225010 | 02/25/10 | 200 | PV | 644712 | 00200 | 001 | 04/26/10 | A | 344.00 | 344.00 | 344.00 | 344.00 | 344.00 | |
| **SOLOMON COLORS INC** | 00091918 | | | | | | | | | 344.00 | 344.00 | 344.00 | | | |
| GRODHAUS & YOUNG INC | 00112029 | | | | | | | | | | | | | | |
| **55301** | 00112029 | 02/11/10 | 200 | PV | 644290 | 00200 | 001 | 04/12/10 | A | 936.16 | 936.16 | 936.16 | | | |
| **GRODHAUS & YOUNG INC** | 00112029 | | | | | | | | | 936.16 | 936.16 | 936.16 | | | |
| AMERICAN ELECTRIC (PO 24002) | 00129875 | | | | | | | | | | | | | | |
| **21010** | 02/01010 | 02/10/10 | 200 | PV | 644187 | 00200 | 001 | 03/02/10 | A | 2,347.04 | 2,347.04 | 2,347.04 | | | |
| Quality Block & Supply, Inc. | 00129875 | | | | | | | | | | | | | | |
| QBSQ21010 | 00129875 | 02/10/10 | 200 | PV | 644188 | 00200 | 001 | 03/02/10 | A | 423.67 | 423.67 | 423.67 | | | |
| AMERICAN ELECTRIC (PO 24002) | 21810 | 02/18/10 | 200 | PV | 644517 | 00200 | 001 | 03/10/10 | A | 287.28 | 287.28 | 287.28 | | | |
| **AMERICAN ELECTRIC (PO 24002)** | 00129875 | | | | | | | | | 3,057.99 | 3,057.99 | 3,057.99 | | | |
| OCCUPATIONAL MEDICINE CENTER | 00179645 | | | | | | | | | | | | | | |
| **68472** | 00224710 | 02/24/10 | 200 | PV | 644710 | 00200 | 001 | 04/25/10 | A | 40.00 | 40.00 | 40.00 | | | |
| **OCCUPATIONAL MEDICINE CENTER** | 00179645 | | | | | | | | | 40.00 | 40.00 | 40.00 | | | |
| WELLS FARGO TPA | 00191038 | | | | | | | | | | | | | | |
| 22745J022/22745JQBS | 00191038 | 02/12/10 | 200 | PV | 644186 | 00200 | 001 | 02/19/10 | A | 1,041.54 | 1,041.54 | 1,041.54 | | | |
| 021510QBS | 00208870 | 02/15/10 | 200 | PV | 644000 | 00200 | 001 | 03/10/10 | A | 3,316.00 | 3,316.00 | 3,316.00 | | | |
| 021910QBS | 00215910 | 02/19/10 | 200 | PV | 644281 | 00200 | 001 | 03/17/10 | A | 786.29 | 786.29 | 786.29 | | | |
| 022210QBS | 00222910 | 02/22/10 | 200 | PV | 644232 | 00200 | 001 | 03/24/10 | A | 158.91 | 158.91 | 158.91 | | | |
| **WELLS FARGO TPA** | 00191038 | | | | | | | | | 4,702.50 | 4,702.50 | 4,702.50 | | | |
| DUTCH QUALITY STONE INC | 00211019 | | | | | | | | | 9,800.44 | 9,800.44 | 9,800.44 | | | |
| 26612 | 00215010 | 02/15/10 | 200 | PV | 644351 | 00200 | 001 | 03/17/10 | A | 67.62 | 67.62 | 67.62 | | | |
| 26616 | 00215010 | 02/15/10 | 200 | PV | 644352 | 00200 | 001 | 03/17/10 | A | 3,316.00 | 3,316.00 | 3,316.00 | | | |
| 26706 | 00219910 | 02/19/10 | 200 | PV | 644520 | 00200 | 001 | 03/21/10 | A | 786.29 | 786.29 | 786.29 | | | |
| 26731 | 00222910 | 02/22/10 | 200 | PV | 644593 | 00200 | 001 | 03/24/10 | A | 158.91 | 158.91 | 158.91 | | | |
| 26764 | 00223910 | 02/23/10 | 200 | PV | 644652 | 00200 | 001 | 03/25/10 | A | 76.44 | 76.44 | 76.44 | | | |
| 26782 | 00224910 | 02/24/10 | 200 | PV | 644653 | 00200 | 001 | 03/26/10 | A | 180.72 | 180.72 | 180.72 | | | |
| **DUTCH QUALITY STONE INC** | 00211019 | | | | | | | | | 4,585.98 | 4,585.98 | 4,585.98 | 4,585.98 | 4,585.98 | |
| SPEEDWAY SUPER AMERICA LLC | 00225226 | | | | | | | | | | | | | | |
| **30910** | 00248284 | 02/26/10 | 200 | PV | 645152 | 00200 | 001 | 02/28/10 | A | 68.99 | 68.99 | 68.99 | 68.99 | 68.99 | |
| **SPEEDWAY SUPER AMERICA LLC** | 00225226 | | | | | | | | | 68.99 | 68.99 | 68.99 | | | |
| ADP INC | 456841QBS | 02/12/10 | 200 | PV | 644236 | 00200 | 001 | 02/19/10 | A | 67.84 | 67.84 | 67.84 | | | |
| **ADP INC** | 00248284 | | | | | | | | | 67.84 | 67.84 | 67.84 | | | |
| WELLNITZ | 00249973 | | | | | | | | | | | | | | |
| 125384000 | | 02/12/10 | 200 | PD | 644355 | 00200 | 001 | 02/18/10 | A | (182.00) | (182.00) | (182.00) | | | |

| Invoice | | Cor/Inv | Qty | Document | | | Invoice Date | | S | Current | Original | Current | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WELLNITZ** | | | | | | | | | | | | | | | |
| Quality Block & Supply, Inc. | | | | | | | | | | | | | | | |
| TEXAS CHILD SUPPORT DU | | | | | | | | | | | | | | | |
| GR022710 | | | | | | | | | | | | | | | |
| 122686006 | 02/08/10 | 200 | PV | 644236 | 00200 | | 03/07/10 | 001 | A | 38.40 | 38.40 | 38.40 | | | |
| 122686007 | 02/12/10 | 200 | PV | 644356 | 00200 | | 03/14/10 | 001 | A | (105.20) | (105.20) | (105.20) | | | |
| **WELLNITZ** | | | | 00249973 | | | | | | | | | | | |
| **TEXAS CHILD SUPPORT DU** | | | | 00251547 | | | | | | | | | | | |
| GR022710 | | | | | | | | | | | | | | | |
| 00251547 | 02/27/10 | 200 | PV | 644801 | 00200 | | 03/05/10 | 001 | A | 138.46 | 138.46 | 138.46 | | | |
| **TEXAS CHILD SUPPORT DU** | | | | 00251547 | | | | | | | 138.46 | 138.46 | | | |
| **REPUBLIC WASTE SERVICES** | | | | 00256663 | | | | | | | | | | | |
| 00256663 | 02/18/10 | 200 | PV | 644594 | 00200 | 001 | 03/10/10 | 001 | A | 122.58 | 122.58 | 122.58 | | | |
| **REPUBLIC WASTE SERVICES** | | | | 00256663 | | | | | | | 122.58 | 122.58 | | | |
| **IGS** | 150528 | | | 00260718 | | | | | | | | | | | |
| 150528 | 02/18/10 | 200 | PV | 644522 | 00200 | 001 | 03/10/10 | 001 | A | 4,369.12 | 4,369.12 | 4,369.12 | | | |
| **IGS** | | | | 00260718 | | | | | | | 4,369.12 | 4,369.12 | | | |
| **MCGUIRE INC** | | | | 00288121 | | | | | | | | | | | |
| 3585 | 02/10/10 | 200 | PV | 644291 | 00200 | 001 | 04/11/10 | 001 | A | 425.00 | 425.00 | 425.00 | | | |
| 3600 | 02/24/10 | 200 | PV | 644655 | 00200 | 001 | 04/25/10 | 001 | A | 400.00 | 400.00 | 400.00 | | | |
| **MCGUIRE INC** | | | | 00288121 | | | | | | | 825.00 | 825.00 | 825.00 | 825.00 | |
| **PLATINUM PLUS** | | | | 00298265 | | | | | | | | | | | |
| THO021610 | 02/16/10 | 200 | PV | 644509 | 00200 | 001 | 02/16/10 | 001 | A | 329.36 | 329.36 | 329.36 | | | |
| JM021610 | 02/16/10 | 200 | PV | 644511 | 00200 | 001 | 02/16/10 | 001 | A | 208.91 | 208.91 | 208.91 | | | |
| PK021610 | 02/16/10 | 200 | PV | 644514 | 00200 | 001 | 02/16/10 | 001 | A | 540.27 | 540.27 | 540.27 | | | |
| DE021610 | 02/16/10 | 200 | PV | 644515 | 00200 | 001 | 02/16/10 | 001 | A | 1,192.83 | 1,192.83 | 1,192.83 | | | |
| **PLATINUM PLUS** | | | | 00298265 | | | | | | | 2,271.37 | 2,271.37 | | | |
| **NORTHEAST OHIO GAS CORP** | | | | 00302324 | | | | | | | | | | | |
| 21110 | 02/11/10 | 200 | PV | 644191 | 00200 | 001 | 03/03/10 | 001 | A | 667.12 | 667.12 | 667.12 | | | |
| 31110 | 02/28/10 | 200 | PV | 645067 | 00200 | 001 | 03/20/10 | 001 | A | 561.36 | 561.36 | 561.36 | | | |
| **NORTHEAST OHIO GAS CORP** | | | | 00302324 | | | | | | | 1,228.48 | 1,228.48 | | | |
| **SEDGWICK CLAIMS MANAGEMENT** | | | | 00310181 | | | | | | | | | | | |
| 001376ORS | 02/28/10 | 200 | PV | 645739 | 00200 | 001 | 02/28/10 | 001 | A | 460.41 | 460.41 | 460.41 | | | |
| **SEDGWICK CLAIMS MANAGEMENT** | | | | 00310181 | | | | | | | 460.41 | 460.41 | | | |
| **EXPRESS SCRIPTS INC** | | | | 00317711 | | | | | | | | | | | |
| 021310OBS | 02/13/10 | 200 | PV | 644530 | 00200 | 001 | 02/13/10 | 001 | A | 2,020.38 | 2,020.38 | 2,020.38 | | | |
| 022710OBS | 02/27/10 | 200 | PV | 644821 | 00200 | 001 | 02/27/10 | 001 | A | 1,886.23 | 1,886.23 | 1,886.23 | | | |
| **EXPRESS SCRIPTS INC** | | | | 00317711 | | | | | | | 3,906.61 | 3,906.61 | | | |
| **B & S LIMESTONE** | 789 | | | 00317729 | | | | | | | | | | | |
| 789 | 02/28/10 | 200 | PV | 644805 | 00200 | 001 | 04/29/10 | 001 | A | 232.18 | 232.18 | 232.18 | | | |
| **B & S LIMESTONE** | | | | 00317729 | | | | | | | 232.18 | 232.18 | | | |
| Quality Block & Supply, Inc. | | | | 00220 | | | | | | | 44,809.68 | 44,809.68 | 14,755.30 | | 14,755.30 |
| Eastern Cement Corporation | | | | | | | | | | | | | | | |
| **MATRIX** | 607515772 | | | 00019490 | | | | | | | | | | | |
| 607515772 | 02/10/10 | 220 | PV | 645089 | 00220 | | 03/24/10 | 001 | A | 197.03 | 197.03 | 197.03 | | | |
| **MATRIX** | | | | 00019490 | | | | | | | 197.03 | 197.03 | | | |
| **CEMEX (73261)** | | | | 00031579 | | | | | | | | | | | |
| 9418726773 | 02/09/10 | 220 | PV | 644307 | 00220 | 001 | 04/10/10 | 001 | A | 5,523.70 | 5,523.70 | 5,523.70 | | | |
| 9418726776 | 02/09/10 | 220 | PV | 644308 | 00220 | 001 | 04/10/10 | 001 | A | 1,840.30 | 1,840.30 | 1,840.30 | | | |
| 9418726774 | 02/09/10 | 220 | PV | 644309 | 00220 | 001 | 04/10/10 | 001 | A | 3,643.50 | 3,643.50 | 3,643.50 | | 1,801.80 | |
| 9418726777 | 02/09/10 | 220 | PV | 644310 | 00220 | 001 | 04/10/10 | 001 | A | 5,658.80 | 5,658.80 | 5,658.80 | | 5,658.80 | |
| 9418726772 | 02/09/10 | 220 | PV | 644311 | 00220 | 001 | 04/10/10 | 001 | A | 11,231.50 | 11,231.50 | 11,231.50 | | | |
| 9418726775 | 02/09/10 | 220 | PV | 644312 | 00220 | 001 | 04/10/10 | 001 | A | 13,217.25 | 13,217.25 | 13,217.25 | | | |
| **CEMEX (73261)** | | | | 00031579 | | | | | | | 41,115.05 | 41,115.05 | 41,115.05 | | |
| **FORD & HARRISON LLP** | 433681 | | | 00016257 | | | | | | | | | | | |
| FPL | | | | | | | | | | | | | | | |
| 433681 | 02/08/10 | 220 | PV | 644508 | 00220 | | 03/05/10 | 001 | A | 9,398.00 | 9,398.00 | 9,398.00 | | | |
| **FORD & HARRISON LLP** | | | | 00016257 | | | | | | | 9,398.00 | 9,398.00 | | | |
| **FPL** | | | | 00188867 | | | | | | | | | | | |
| 22310 | 02/23/10 | 220 | PV | 644657 | 00220 | 001 | 03/16/10 | 001 | A | 951.17 | 951.17 | 951.17 | | | |
| 22510 | 02/25/10 | 220 | PV | 644691 | 00220 | 001 | 03/18/10 | 001 | A | 46.32 | 46.32 | 46.32 | | | |

| Name | Invoice | Inv Date | | PY | Document | | | Due Date | | Current | Original | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FPL** | | | | | | | | | | | | | | |
| WELLS FARGO TPA | 00118967 | | | | | | | | | | | | | |
| 227463/2274S4ECC | 00119103B | | | | | | | | | | | | | |
| 020810ECC | 0212/10 | | 220 | PV | 644149 | 00220 | 001 | 02/19/10 | A | 320.60 | 320.60 | | | 320.60 |
| 020810ECC | 0209/10 | | 220 | PV | 644005 | 00220 | 001 | 03/10/10 | A | 34.00 | 34.00 | | | 34.00 |
| 02150ECC | 0215/10 | | 220 | PV | 644300 | 00220 | 001 | 03/17/10 | A | 318.30 | 318.30 | | | 318.30 |
| 022210ECC | 0222/10 | | 220 | PV | 644536 | 00220 | 001 | 03/24/10 | A | 100.00 | 100.00 | | | 100.00 |
| **WELLS FARGO TPA** | 00191031B | | | | | | | | | 772.90 | 772.90 | | | 772.90 |
| P G BULK INC | 00274175 | | | | | | | | | | | | | |
| 21310 | 0213/10 | | 220 | PV | 644417 | 00220 | 001 | 02/28/10 | A | 1,922.07 | 1,922.07 | | | 1,922.07 |
| 22010 | 02/20/10 | | 220 | PV | 645389 | 00220 | 001 | 03/07/10 | A | 2,796.91 | 2,796.91 | | | 2,796.91 |
| Eastern Cement Corporation | 00220 | | | | | | | | | | | | | |
| P G BULK INC | 00274175 | | | | | | | | | | | | | |
| 22710 | 0227/10 | | 220 | PV | 645390 | 00220 | 001 | 03/15/10 | A | 2,455.17 | 2,455.17 | | | 2,455.17 |
| **P G BULK INC** | 00274175 | | | | | | | | | 7,174.15 | 7,174.15 | | | 7,174.15 |
| **CEMEX** | 00274263 | | | | | | | | | | | | | |
| 1607165537 | 0218/10 | | 220 | PV | 645202 | 00220 | 001 | 03/15/10 | A | 266.69 | 266.69 | | | 266.69 |
| ICARD MERRILL CULLIS TIMM FURE | 00274263 | | | | | | | | | 266.69 | 266.69 | | | 266.69 |
| ICARD MERRILL CULLIS TIMM FURE | 00275338 | | | | | | | | | | | | | |
| 199332 | 0218/10 | | 220 | PV | 644510 | 00220 | 001 | 02/26/10 | A | 1,364.00 | 1,364.00 | | | 1,364.00 |
| 199593 | 0225/10 | | 220 | PV | 644673 | 00220 | 001 | 03/25/10 | A | 92,630.94 | 92,630.94 | | | 92,630.94 |
| **ICARD MERRILL CULLIS TIMM FUR** | 00275338 | | | | | | | | | 93,994.94 | 93,994.94 | | | 93,994.94 |
| GOLDSTEIN-BUCKLEY-CECHMAN | 00277114 | | | | | | | | | | | | | |
| 41314 | 0225/10 | | 220 | PV | 645767 | 00220 | 001 | 03/25/10 | A | 108.00 | 108.00 | | | 108.00 |
| 41234 | 02/28/10 | | 220 | PV | 645024 | 00220 | 001 | 03/26/10 | A | 324.00 | 324.00 | | | 324.00 |
| 41235 | 02/28/10 | | 220 | PV | 645025 | 00220 | 001 | 03/26/10 | A | 36.00 | 36.00 | | | 36.00 |
| 41236 | 02/28/10 | | 220 | PV | 645026 | 00220 | 001 | 03/26/10 | A | 119.08 | 119.08 | | | 119.08 |
| 41237 | 02/28/10 | | 220 | PV | 645027 | 00220 | 001 | 03/26/10 | A | 60.00 | 60.00 | | | 60.00 |
| 41232 | 02/28/10 | | 220 | PV | 645028 | 00220 | 001 | 03/26/10 | A | 438.50 | 438.50 | | | 438.50 |
| **GOLDSTEIN-BUCKLEY-CECHMAN** | 00277114 | | | | | | | | | 1,085.58 | 1,085.58 | | | 1,085.58 |
| ACTION BOLT & TOOL CO | 00283338 | | | | | | | | | | | | | |
| 063567-01 | 0223/10 | | 220 | PV | 644686 | 00220 | 001 | 03/25/10 | A | 106.48 | 106.48 | 106.48 | 106.48 | 106.48 |
| **ACTION BOLT & TOOLCO** | 00283338 | | | | | | | | | 106.48 | 106.48 | 106.48 | 106.48 | 106.48 |
| COMMERCIAL CARRIER LOGISTICS, | 00283725 | | | | | | | | | | | | | |
| 509659 | 0212/10 | | 220 | PV | 644750 | 00220 | 001 | 02/27/10 | A | 494.63 | 494.63 | | | 494.63 |
| 509682 | 0216/10 | | 220 | PV | 645393 | 00220 | 001 | 03/03/10 | A | 411.21 | 411.21 | | | 411.21 |
| 509682 | 0219/10 | | 220 | PV | 645038 | 00220 | 001 | 03/05/10 | A | 727.44 | 727.44 | | | 727.44 |
| 509756 | 0226/10 | | 220 | PV | 645039 | 00220 | 001 | 03/05/10 | A | 232.68 | 232.68 | | | 232.68 |
| 509733 | 02/23/10 | | 220 | PV | 645391 | 00220 | 001 | 03/08/10 | A | 2,089.47 | 2,089.47 | | | 2,089.47 |
| 509778 | 02/28/10 | | 220 | PV | 645394 | 00220 | 001 | 03/15/10 | A | 726.74 | 726.74 | | | 726.74 |
| 509799 | 02/28/10 | | 220 | PV | 645392 | 00220 | 001 | 03/20/10 | A | 1,153.28 | 1,153.28 | | | 1,153.28 |
| **COMMERCIAL CARRIER LOGISTICS,** | 00283725 | | | | | | | | | 5,835.45 | 5,835.45 | | | 5,835.45 |
| CONTINENTAL FLORIDA MATERIALS, | 00283784 | | | | | | | | | | | | | |
| 30994829 | 0212/10 | | 220 | PV | 645266 | 00220 | 001 | 02/28/10 | A | 18,841.65 | 18,841.65 | | | 18,841.65 |
| 30990104 | 02/14/10 | | 220 | PV | 645265 | 00220 | 001 | 03/14/10 | A | 72,909.40 | 72,909.40 | | | 72,909.40 |
| Eastern Cement Corporation | 00220 | | | | | | | | | | | | | |
| CONTINENTAL FLORIDA MATERIALS, | 00283784 | | | | | | | | | | | | | |
| 30994830A | 0212/10 | | 220 | PV | 645034 | 00220 | 001 | 03/21/10 | A | 68,094.19 | 68,094.19 | | | 68,094.19 |
| 30991467 | 0214/10 | | 220 | PV | 645287 | 00220 | 001 | 03/28/10 | A | 1,041.11 | 1,041.11 | | | 1,041.11 |
| 30993499 | 02/28/10 | | 220 | PV | 645037 | 00220 | 001 | 03/31/10 | A | 80,784.81 | 80,784.81 | | | 80,784.81 |
| **CONTINENTAL FLORIDA MATERIALS** | 00283784 | | | | | | | | | 241,671.16 | 241,671.16 | 241,671.16 | 241,671.16 | 241,671.16 |
| HOLCIM (US) INC | 00284234 | | | | | | | | | | | | | |
| 702746005 | 0214/10 | | 220 | PV | 644412 | 00220 | 001 | 04/14/10 | A | 55,946.67 | 55,946.67 | | | 55,946.67 |
| 702748290 | 02/21/10 | | 220 | PV | 644674 | 00220 | 001 | 04/21/10 | A | 36,104.78 | 36,104.78 | | | 36,104.78 |
| 702751388 | 02/28/10 | | 220 | PV | 645188 | 00220 | 001 | 04/28/10 | A | 34,281.68 | 34,281.68 | | | 34,281.68 |
| 702755387 | 02/28/10 | | 220 | PV | 645189 | 00220 | 001 | 04/28/10 | A | 22,533.73 | 22,533.73 | | | 22,533.73 |
| **HOLCIM (US) INC** | 00284234 | | | | | | | | | 148,866.86 | 148,866.86 | 148,866.86 | 148,866.86 | 148,866.86 |
| MANATEE COUNTY UTILITIES CUSTO | 00284525 | | | | | | | | | | | | | |

| NAME | Invoice | Inv Date | Ref | Cur | QTY | Disburse | GFE | HUD | Bill Date | | Current | 11 to 30 | 31 to 60 | 61 to 90 | Original | Offset | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 22510 | 02/25/10 | 225010 | 220 | PV | 644889 | 00220 | 001 | 03/12/10 | A | 7.82 | | | | 7.82 | 7.82 | | | |
| TERRY SUPPLY COMPANY 512926 | 2252010 | 02/25/10 | 225010 | 220 | PV | 644890 | 00220 | 001 | 03/12/10 | A | 175.71 | | | | 175.71 | 175.71 | | | |
| **MANATEE COUNTY UTILITIES CUST** | | | 00284883 | | | | | | | | **183.53** | | | | **183.53** | **183.53** | | | |
| TERRY SUPPLY COMPANY | | | 00284883 | | | | | | | | | | | | | | | | |
| UNITED PARCEL SERVICE 0000X79144080 | | 02/28/10 | 00284883 | 220 | PV | 645090 | 00220 | 001 | 03/28/10 | A | 45.29 | | | | 45.29 | 45.29 | 45.29 | 45.29 | |
| **UNITED PARCEL SERVICE** | | | 00284847 | | | | | | | | **45.29** | | | | **45.29** | **45.29** | | | |
| ZEPHYRHILLS 0022010 | 02/22/10 | | 00284847 | 220 | PV | 644659 | 00220 | 001 | 03/15/10 | A | 206.18 | | | | 206.18 | 206.18 | | | |
| **ZEPHYRHILLS** | | | 00285034 | | | | | | | | **206.18** | | | | **206.18** | **206.18** | | | |
| 00B0000354545456 | | 02/22/10 | 00285034 | 220 | PV | 645091 | 00220 | 001 | 03/16/10 | A | 46.84 | | | | 46.84 | 46.84 | 46.84 | 46.84 | |
| **ZEPHYRHILLS** | | | 00285034 | | | | | | | | **46.84** | | | | **46.84** | **46.84** | | | |
| TRIMAC 119902A | 02/19/10 | | 00299461 | 220 | PV | 645036 | 00220 | 001 | 03/10/10 | A | 496.47 | | | | 496.47 | 496.47 | | | |
| 120362A | 02/22/10 | | 00299461 | 220 | PV | 645035 | 00220 | 001 | 03/11/10 | A | 221.78 | | | | 221.78 | 221.78 | | | |
| **TRIMAC** | | | 00299461 | | | | | | | | **718.25** | | | | **718.25** | **718.25** | | | |
| CINTAS CORPORATION #069 | 69211654 | 02/11/10 | 00305007 | 220 | PV | 644196 | 00220 | 001 | 03/10/10 | A | 62.28 | | | | 62.28 | 62.28 | | | |
| Eastern Cement Corporation 00020 | | | 00305007 | | | | | | | | | | | | | | | | |
| CINTAS CORPORATION #069 | | | 00305007 | | | | | | | | | | | | | | | | |
| FEDEX - DALLAS (660481) | 69218546 | 02/25/10 | 00313859 | 220 | PV | 644692 | 00220 | 001 | 03/10/10 | A | 57.81 | | | | 57.81 | 57.81 | | | |
| | 69215100 | 02/18/10 | 00313859 | 220 | PV | 644693 | 00220 | 001 | 03/10/10 | A | 57.81 | | | | 57.81 | 57.81 | | | |
| **CINTAS CORPORATION #069** | | | 00313859 | | | | | | | | **177.90** | | | | **177.90** | **177.90** | | | |
| FEDEX - DALLAS (660481) 9-508-51906 | | 02/23/10 | 00313859 | 220 | PV | 644658 | 00220 | 001 | 03/10/10 | A | 44.54 | | | | 44.54 | 44.54 | | | |
| **FEDEX - DALLAS (660481)** | | | 00313859 | | | | | | | | **44.54** | | | | **44.54** | **44.54** | | | |
| VERIZON FLORIDA LLC 22210 | | 02/22/10 | 00314026 | 220 | PV | 645750 | 00220 | 001 | 03/16/10 | A | 179.99 | | | | 179.99 | 179.99 | | | |
| **VERIZON FLORIDA LLC** | | | 00314026 | | | | | | | | **179.99** | | | | **179.99** | **179.99** | | | |
| KIHLSTADIUS, LARRY 22210 | | 02/22/10 | 00317315 | 220 | PV | 644406 | 00220 | 001 | 02/22/10 | A | 51.80 | | | | 51.80 | 51.80 | | | |
| **KIHLSTADIUS, LARRY** | | | 00317315 | | | | | | | | **51.80** | | | | **51.80** | **51.80** | | | |
| EXPRESS SCRIPTS INC 0213110ECC | | 02/13/10 | 00317711 | 220 | PV | 644537 | 00220 | 001 | 02/13/10 | A | 527.51 | | | | 527.51 | 527.51 | | | |
| 0227110ECC | | 02/27/10 | 00317711 | 220 | PV | 644816 | 00220 | 001 | 02/27/10 | A | 846.64 | | | | 846.64 | 846.64 | | | |
| **EXPRESS SCRIPTS INC** | | | 00317711 | | | | | | | | **1,374.15** | | | | **1,374.15** | **1,374.15** | | | |
| ENVIRONMENTAL SAFETY CONSULTAN 3433 | | 02/28/10 | 00317833 | 220 | PV | 645097 | 00220 | 001 | 03/28/10 | A | 1,100.00 | | | | 1,100.00 | 1,100.00 | | | |
| **ENVIRONMENTAL SAFETY CONSULTA** | | | 00317833 | | | | | | | | **1,100.00** | | | | **1,100.00** | **1,100.00** | | | |
| MARTIN MARIETTA MATERIALS | 8312338 | 02/22/10 | 00319812 | 220 | PV | 644869 | 00220 | 001 | 02/22/10 | A | 6,660.49 | | | | 6,660.49 | 6,660.49 | | | |
| | 8291073 | 02/08/10 | 00319812 | 220 | PV | 644409 | 00220 | 001 | 02/08/10 | A | 5,381.36 | | | | 5,381.36 | 5,381.36 | | | |
| | 8291076 | 02/08/10 | 00319812 | 220 | PV | 644410 | 00220 | 001 | 02/08/10 | A | 1,067.72 | | | | 1,067.72 | 1,067.72 | | | |
| | 8291071 | 02/08/10 | 00319812 | 220 | PV | 644411 | 00220 | 001 | 02/08/10 | A | 5,831.00 | | | | 5,831.00 | 5,831.00 | | | |
| | 8300681 | 02/15/10 | 00319812 | 220 | PV | 644596 | 00220 | 001 | 03/07/10 | A | 4,568.49 | | | | 4,568.49 | 4,568.49 | | | |
| | 8300689 | 02/15/10 | 00319812 | 220 | PV | 644597 | 00220 | 001 | 03/07/10 | A | 7,645.14 | | | | 7,645.14 | 7,645.14 | | | |
| | 8312348 | 02/22/10 | 00319812 | 220 | PV | 644868 | 00220 | 001 | 03/14/10 | A | 353.76 | | | | 353.76 | 353.76 | | | |
| | 8312352 | 02/22/10 | 00319812 | 220 | PV | 644867 | 00220 | 001 | 03/14/10 | A | 790.36 | | | | 790.36 | 790.36 | | | |
| | 8312349 | 02/22/10 | 00319812 | 220 | PV | 644868 | 00220 | 001 | 03/14/10 | A | 8,249.13 | | | | 8,249.13 | 8,249.13 | | | |
| | 8327416 | 02/28/10 | 00319812 | 220 | PV | 645196 | 00220 | 001 | 03/20/10 | A | 6,473.86 | | | | 6,473.86 | 6,473.86 | | | |
| | 8327414 | 02/28/10 | 00319812 | 220 | PV | 645197 | 00220 | 001 | 03/20/10 | A | 8,395.48 | | | | 8,395.48 | 8,395.48 | | | |
| | 8327415 | 02/28/10 | 00319812 | 220 | PV | 645198 | 00220 | 001 | 03/20/10 | A | 1,798.19 | | | | 1,798.19 | 1,798.19 | | | |
| Eastern Cement Corporation MARTIN MARIETTA MATERIALS | | | 00319812 | | | | | | | | | | | | | | | | |
| MARTIN MARIETTA MATERIALS | 8327511 | 02/28/10 | 00319812 | 220 | PD | 645199 | 00220 | 001 | 03/20/10 | A | (344.52) | | | | (344.52) | (344.52) | | | |
| **MARTIN MARIETTA MATERIALS** | | | 00319812 | | | | | | | | **56,870.46** | | | | **56,870.46** | **56,870.46** | 56,870.46 | 44,590.38 | |

| Invoice | Invoice Date | GTY? | TYP | Document# | ST-ID | Ded | Date | Event# | RS | Current | | | Current | Open | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEAVER AGGREGATE TRANSPORT, IN | 00319855 | | | | | | | | | | | | | | | | |
| 8476 | 02/09/10 | 220 | PV | 644700 | 00220 | 001 | 03/09/10 | | A | 140.19 | | | 140.19 | 140.19 | 140.19 | | |
| 8531 | 02/28/10 | 220 | PV | 645029 | 00220 | 001 | 03/31/10 | | A | 138.91 | | | 138.91 | 138.91 | 138.91 | | |
| WEAVER AGGREGATE TRANSPORT, I. | 00319855 | | | | 00220 | | | | | 279.10 | | | 279.10 | 279.10 | 279.10 | | |
| Eastern Cement Corporation | 00220 | | | | | | | | | 612,759.81 | | | 612,759.81 | 612,759.81 | 488,722.14 | | 442,787.61 |
| Grand Total: | | | | | | | | | | 1,394,812.00 | | | 1,403,050.28 | 1,394,812.00 | 671,181.09 | | 604,027.54 |

604,027.54

TOTAL known 503(b)(9) Exposure

## Schedule 3.2

## Litigation

**Schwab Industries, Inc.:**

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| Michael P. McMasters, Jr. v. Schwab Industries, et al.<br><br>2009 SW 05 0360 | Workers' compensation complaint | Tuscarawas County Court of Common Pleas | Pending |

**Medina Cartage Co.:**

None.

**Medina Supply Company:**

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| Chase Home Finance LLC v. Toby A. Punmeo, et al.<br><br>09 CV 01417 | Foreclosure | Stark County Court of Common Pleas | Pending |
| Daniel L. Orton v. Medina Supply Company<br><br>CV 09 129168 | | Summit County Court of Common Pleas | Pending |
| JPMorgan Chase Bank NA v. Anthony J. Caringi, et al.<br><br>09-704320 | Foreclosure | Cuyahoga County Court of Common Pleas | Foreclosure and Marshalling of Lien |
| Mack Concrete Inc. (Medina Supply Co. Inc as third party plaintiff) v. Jones Concrete Services Inc., et al | | Medina County Court of Common Pleas | Pending |

CLE - 2703296.3

| 08 CIV 1065 | | | |
|---|---|---|---|
| Medina Supply Co. Inc. v. ACP Ohio Inc., et al.\n\n10 JG 1472 | Collection | Stark County Court of Common Pleas | Judgment Lien Filed |
| Medina Supply Co. Inc. v. All Concrete Construction\n\nJL 66-306 | Collection | Medina Municipal Court | Judgment Lien Filed |
| Medina Supply Co. Inc. v. All Purpose Construction Inc.\n\n09 CIV 0647 | Collection | Medina County Court of Common Pleas | Pending |
| Medina Supply Co. Inc. v. Atlas Concrete Walls, Inc., et al.\n\n09 CIV 0424 | Collection | Medina County Court of Common Pleas | Pending |
| Medina Supply Co. Inc. v. Concrete Paving Inc.\n\n09 CIV 0666 | Collection | Medina County Court of Common Pleas | Pending |
| Medina Supply Co. Inc. v. Dennis Gulcin, et al.\n\nJL 09 385340 | Collection | Cuyahoga County Court of Common Pleas | Judgment Lien |
| Medina Supply Co. Inc. v. Dennis Gulcin, et al.\n\nCV 09 683531 | Collection | Cuyahoga County Court of Common Pleas | Default Judgment |
| Medina Supply Co. Inc. v. Kempel Industries, Inc., et al.\n\n10 CIV 0084 | Collection | Medina County Court of Common Pleas | Pending |
| Medina Supply Co. Inc. v. Paul Wojnicz and PC Construction | Collection | Cuyahoga County Court of Common Pleas | Judgment Lien |

CLE - 2703296.3

| JL 09 381722 | | | |
|---|---|---|---|
| Medina Supply Co. Inc. v. Paul Wojnicz, et al.<br><br>CV 09 707622 | Collection | Cuyahoga County Court of Common Pleas | Pending |
| Medina Supply Co. Inc. v. R J Mascia Concrete Inc., et al.<br><br>JL 09 381726 | Collection | Cuyahoga County Court of Common Pleas | Judgment Lien |
| Medina Supply Co. Inc. v. Severino Construction, Inc., et al.<br><br>10 CIV 0173 | Collection | Medina County Court of Common Pleas | Pending |
| Medina Supply Co. Inc. v. Target Trucking Inc.<br><br>Exec 0319 | Collection | Medina County Court of Common Pleas | Pending |
| Medina Supply Co. Inc. v. Target Trucking Inc.<br><br>Exec 0320 | Collection | Medina County Court of Common Pleas | Pending |
| Medina Supply Co. Inc. v. West End Land Development Inc.<br><br>JL 66-305 | Collection | Medina County Court of Common Pleas | Judgment Lien |
| Medina Supply Co. Inc. v. West End Land Development Inc.<br><br>JL 68-448 | Collection | Medina County Court of Common Pleas | Judgment Lien |
| Wells Fargo Bank, NA v. Anthony J. Caringi, et al.<br><br>CV 09 686867 | Foreclosure | Cuyahoga County Court of Common Pleas | Foreclosure and Marshalling of Lien |

CLE - 2703296.3

**Quality Block & Supply, Inc.:**

None.

**O.I.S. Tire, Inc.:**

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| OIS Tire Inc. v. Jam Tire Inc., et al.<br><br>2009 CV 03 0245 | | Tuscarawas County Court of Common Pleas | Pending |

**Twin Cities Concrete Company:**

None.

**Schwab Ready-Mix, Inc.:**

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| Schwab Ready Mix v. Daryl Jackson | Collection | Circuit Court of Lee County Florida | Pending |
| Schwab Ready Mix v. Eagle Concrete | Collection | Circuit Court of Lee County Florida | Pending |
| Schwab Ready Mix v. GBL Group | Collection | Circuit Court of Lee County Florida | Pending |
| Schwab Materials v. Lee County, Florida<br><br>Case No. 06-003003 | Collection | Circuit Court of Lee County Florida | Pending |
| Ciolino v Reuben Lago & Schwab Ready Mix<br><br>09-CA-00439 | Workers' Compensation | Circuit Court of Lee County Florida | Pending |
| Irons v. George Melendez & Schwab Ready Mix<br><br>09-CA-002428-NC | Workers' Compensation | Circuit Court of Lee County Florida | Pending |

CLE - 2703296.3

**Schwab Materials, Inc.:**

| | | | |
|---|---|---|---|
| Schwab Materials v. Lee County, Florida | | Circuit Court of Lee County Florida | Pending |

**Eastern Cement Corp.:**

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| Gene Edenfield v. Eastern Cement Corp. | Contract Dispute | | Pending |
| Holcim (US) Inc. v. Eastern Cement Corporation and Key Bank National Association<br><br>Case No. 2010 CA – 1761 | Collection | Manatee County Circuit Court | Pending |
| Robert Raab v. Eastern Cement Corp. | Employment Contract Dispute | Arbitration<br><br>Location: Walter Aye, 111 S. Moody Avenue, Tampa, FL 33609 | Pending |
| Superior Concrete and Florida Building Materials, Inc., et al. v. Cemex Corp., et al.<br><br>Case No. 09-23187 – CIV | Antitrust Litigation | US District Court – Southern District of Florida | Pending |

CLE - 2703296.3

**Eastern Portland Cement Corp.:**

| Caption of Suit or Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| Eastern Portland Cement Corporation v. Southwest Contracting Inc., et al.<br><br>Case No. 10 – CC-002435 | CC Damages | Lee County Circuit Court<br><br>Lee County, FL | Pending |
| Eastern Portland Cement Corporation v. Colonial Ready Mix, LLC, et al.<br><br>Case No. 10 – CA -001353 | CA Contracts and Indebtedness | Lee County Circuit Court<br><br>Lee County, FL | Pending |
| Eastern Portland Cement Corporation v. Comac Ready Mix Concrete LLC<br><br>Case No. 10-CA-001352 | CA Contracts and Indebtedness | Lee County Circuit Court<br><br>Lee County, FL | Pending |
| Eastern Portland Cement Corporation v. Florida Roof Decks Inc., et al.<br><br>Case No. 10-CA-001350 | CA Contracts and Indebtedness | Lee County Circuit Court<br><br>Lee County, FL | Pending |
| Eastern Portland Cement Corporation v. CIBI Concrete Company et al.<br><br>Case No. 09-CA-003770<br><br>Instrument No. 2010000029436 | CA Damages Monetary | Lee County Circuit Court<br><br>Lee County, FL | Pending |

CLE - 2703296.3

| | | | |
|---|---|---|---|
| Eastern Portland Cement Corporation v. KB Costal Concrete Inc.<br><br>Case No. 09-CC-002302 | CC Damages | Lee County Circuit Court<br><br>Lee County, FL | Pending |
| Eastern Portland Cement Corporation v. American Gunite Inc.<br><br>Case No. 09-CA-001046<br><br>Instrument No. 2009000183681<br><br>Instrument No. 2009000193048 | CA Damages Monetary | Lee County Circuit Court<br><br>Lee County, FL | Default Final Judgment |
| Eastern Portland Cement Corporation v. Action Concrete LLC, et al.<br><br>Case No. 09-CA-000364<br><br>Instrument No. 2009000092316<br><br>Instrument No. 2009000096488 | CA Damages Monetary | Lee County Circuit Court<br><br>Lee County, FL | Default Final Judgment |
| Eastern Portland Cement Corporation v. KMR Concrete Inc., et al.<br><br>Case No. 08-CA-018807<br><br>Instrument No. 2008000304300<br><br>Instrument No. 2008000306519 | CA Damages Monetary | Lee County Circuit Court<br><br>Lee County, FL | Final Judgment |

CLE - 2703296.3

| | | | |
|---|---|---|---|
| Eastern Portland Cement Corporation v. Friga Tyme Ready Mix Inc., et al.<br><br>Case No. 07 – CC-005968<br><br>Instrument No. 2008000146571<br><br>Instrument No. 2008000012716<br><br>Instrument No. 2008000109863<br><br>Instrument No. 2008000020424 | CC Damages | Lee County Circuit Court<br><br>Lee County, FL | Summary Judgment |
| Eastern Portland Cement Corporation v. Florida Ready Mix Inc., et al.<br><br>Case No. 07 – CA – 010756<br><br>Lee County Instrument No. 2009000093532<br><br><br>Charlotte County Instrument No. 1841755 | CA Damages Monetary | Lee County Circuit Court<br><br>Lee County, FL | Final Judgment |
| Eastern Portland Cement Corporation v. Express Mobile Concrete Inc., et al.<br><br>Case No. 07-CA-010396<br><br>Instrument No. 2008000085368 | CA Damages Monetary | Lee County Circuit Court<br><br>Lee County, FL | Suggestion of Bankruptcy |

| Eastern Portland Cement Corporation v. Eagle Concrete Mix, Inc., et al. Case No. 07 – CA – 005582 Instrument No. 2007000354514 | CA Damages Monetary | Lee County Circuit Court Lee County, FL | Summary Judgment |
|---|---|---|---|
| Eastern Portland Cement Corporation v. South Florida Equipment & REPA Case No. 01 – CA-001165 Instrument No. 5102840 | CA Monetary Damages | Lee County Circuit Court Lee County, FL | Default Final Judgment |
| Eastern Portland Cement Corp v. Pool Contractors Inc., et al. Case No. 07-CA-017000 Instrument No. 2009000213631 | CA Damages Monetary | Lee County Circuit Court Lee County, FL | Order of Dismissal Before Hearing |
| Richard L. Hord et al v. Richard Keith Bailey, et al. Case No. 09013077CI | Mortgage Foreclosure | Pinellas County Court | Pending |
| Richard L. Hord v. Richard Keith Bailey, et al. Instrument No. 2009199058 | Lis Pendens | Pinellas County Recorder | Pending |
| Citimortgage Inc. v. Randall S. Jackson, et al. Case No. 08017790CI | Mortgage Foreclosure | Pinellas County Court | Pending |

CLE - 2703296.3

| | | | |
|---|---|---|---|
| Citimortgage, Inc. v. Randall S. Jackson, et al.<br><br>2008316844 | Lis Pendens | Pinellas County Recorder | Pending |
| Eastern Portland Cement Corp. v. Action Concrete LLC<br><br>Instrument No. 2009101038 | Certified Copy of a Court Judgment or Order | Pinellas County Court | Judgment |
| Eastern Portland Cement Corp. v. Junior Canley and Randy Jackson<br><br>Case No. 07-CA-010396<br>Instrument No. 2008105969 | Certified Copy of a Court Judgment or Order | Pinellas County Court | Judgment |
| Philip D. Sanford v. Starfish, Inc., et al.<br><br>Case No. 1:09-cv-23493 | Anti-Trust | U.S. District Court for the Southern District of Florida (Miami) | Pending |
| Superior Concrete and Florida Building Materials, Inc. et al v. Cemex Corp., et al.<br><br>Case No. 1:09-cv-23187 | Anti-Trust | U.S. District Court for the Southern District of Florida (Miami) | Pending |
| Eastern Portland Cement Corporation v. F.L. Smidth Inc., et al.<br><br>Case No. 8:08-cv-00637 | Contract | U.S. District Court for the Middle District of Florida (Tampa) | Dismissed |

CLE - 2703296.3

## Schedule 3.5(a)

### Affiliates of Sellers Engaged in Business

1. Jastin, Inc. – Jastin, Inc. is an S corporation. 100% of equity interests are owned by Mary Lynn Schwab. Jastin, Inc. owns vehicles that are leased to the Sellers as set forth on Schedule 3.5(b).

2. Jerry A. Schwab – for list of assets owned and either leased to the Business or used in the Business, please see Schedule 3.5(b).

3. David A. Schwab - for list of assets owned and either leased to the Business or used in the Business, please see Schedule 3.5(b).

Schedule 3.5(b)

Non-Acquired Assets Used in Business

1. See attached list of vehicles and owners of such vehicles.

2. See attached list of equipment owned by Euclid Chemical.

3. Two fuel tanks owned by Great Lakes Petroleum and located at the Akron, Ohio and Wooster, Ohio sites.

4. Wall hangings, personal effects and approximately 10 – 15 pieces of antique furniture owned personally by Jerry A. Schwab, Donna Schwab and David A. Schwab are located and used at the Dover, Ohio site. These items include, without limitation, a loveseat, white oak desk, dining room suit, library table, drawing table and kitchen set.

CLE - 2706497.2

# Schwab Industries, Inc.
## Summary of Family Owned Rolling Stock

| Company | Location | Ref #. | Asset #. | Owner | Asset Description | OLV | COPY OF TITLE |
|---|---|---|---|---|---|---|---|
| Quality Block & Supply | Mt. Eaton, OH | 680 | 71 | Jerry A. Schwab | Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, S/N 4V5JC2UF3YN869504, Asset #71, (2000); with Mixer | 15,000 | |
| Quality Block & Supply | Mt. Eaton, OH | 682 | 72 | Jerry A. Schwab | 2000 Volvo Model WG64 11-Cubic Yard Tandem-Axle Mixer Truck, VIN 4V5JC2UF5YN869505, Asset #72; 135,492 Miles Indicated; with Eaton Fuller Transmission, and Kimble Mixer | 15,000 | |
| Twin Cities | Carrollton, OH | 557 | 4 | Jaslin, Inc. | Toyota Model 52-8FGU35 7,000-Lb. Diesel Lift Truck, S/N 6073, Asset #4, (1998); 131" Lift Height, 2-Stage Mast; with Dual Front Tires, Side Shift, and Block Forks | 6,000 | |
| Twin Cities | Carrollton, OH | 554 | 89 | Jaslin, Inc. | 1996 Ford Model LT9000 11-Cubic Yard Tandem-Axle Mixer Truck, VIN 1FDZU90L5TVA28616, Asset #89; with Kimble Mixer, and Booster Axle | 6,500 | |
| Schwab Ready-Mix | Punta Gorda, FL | 261 | 230 | David A. Schwab | 1999 Oshkosh Model F-2346 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10TDDMC32XS065364, Asset #230; 111,413 Miles Indicated; with Eaton Fuller Transmission; Cummins M11+ Diesel Engine, and TMMB Mixer | 12,000 | |
| Schwab Ready-Mix | Punta Gorda, FL | 299 | 49 | Jerry A. Schwab | 1997 Oshkosh Model F-2346 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10T2D0EF2V1053742, Asset #49; 120,455 Miles Indicated; with Eaton Fuller Transmission; Cummins L-10 Diesel Engine, and McNeilus Mixer | 8,500 | Yes |
| Schwab Ready-Mix | Punta Gorda, FL | 307 | 39 | David A. Schwab | 1996 Oshkosh Model FA-2346 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10T2D0EF1T1052483, Asset #39; 27,074 Miles Indicated; with Eaton Fuller Transmission; Cummins L-10 Diesel Engine, and McNeilus Mixer | 6,500 | Yes |
| Schwab Ready-Mix | Punta Gorda, FL | 315 | 47 | David A. Schwab | 1997 Oshkosh Model FF-115 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10T2Y0EF0V1054054, Asset #47; 163,337 Miles Indicated; with Eaton Fuller Transmission; Cummins L-10 Diesel Engine, and McNeilus Mixer | 8,500 | |
| Schwab Ready-Mix | Punta Gorda, FL | 316 | 48 | David A. Schwab | 1997 Oshkosh Model FF-115 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10T2Y0EF3V1054002, Asset #48; 734,500 Miles Indicated; with Eaton Fuller Transmission; Cummins L-10 Diesel Engine, and McNeilus Mixer | 8,500 | |
| Schwab Ready-Mix | Punta Gorda, FL | 318 | 56 | David A. Schwab | Oshkosh Model FF-115 10.5-Cubic Yard Tandem-Axle Mixer Truck, S/N 10TDCKY32VXS063984, Asset #56, (1998); with Eaton Fuller Transmission; Cummins L-10 Diesel Engine, and McNeilus Mixer | 8,500 | |

# Schwab Industries, Inc.
## Summary of Family Owned Rolling Stock

| Company | Location | Ref # | Asset # | Owner | Asset Description | OLV | COPY OF TITLE |
|---|---|---|---|---|---|---|---|
| Schwab Ready-Mix | Punta Gorda, FL | 320 | 50 | David A. Schwab | 1998 Oshkosh Model FF-115 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10TDCKY39WS063965, Asset #50; 204,631 Miles Indicated; with Eaton Fuller Transmission; Cummins M11 Diesel Engine, and McNeilius Mixer | 8,500 | |
| Schwab Ready-Mix | Punta Gorda, FL | 322 | 402 | David A. Schwab | 1999 Oshkosh Model FF-2146 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10TDCX33XS065487, Asset #402; 163,908 Miles Indicated; with Eaton Fuller Transmission; Cummins M11+ Diesel Engine, and McNeilius Mixer | 12,000 | Yes |
| Schwab Ready-Mix | Punta Gorda, FL | 323 | 401 | David A. Schwab | 1999 Oshkosh Model FF-2146 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10TDCMC31XS065486, Asset #401; with Eaton Fuller Transmission; Cummins M11+ Diesel Engine, and McNeilius Mixer | 12,000.00 | Yes |
| Schwab Ready-Mix | Punta Gorda, FL | 324 | 405 | Jerry A. Schwab | 1999 Oshkosh Model FF-2146 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10TDCMC32XS065500, Asset #405; with Eaton Fuller Transmission; Cummins M11+ Diesel Engine, and McNeilius Mixer | 12,000 | Yes |
| Schwab Ready-Mix | Punta Gorda, FL | 328 | 130 | David A. Schwab | 1999 Oshkosh Model FF-2146 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10TDCMC36XS065388, Asset #130; with Eaton Fuller Transmission; Cummins M11+ Diesel Engine, and McNeilius Mixer | 12,000 | |
| Schwab Ready-Mix | Punta Gorda, FL | 331 | 302 | David A. Schwab | 1999 Oshkosh Model FF-2146 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10TDCMC30XS065365, Asset #302; 185,037 Miles Indicated; with Eaton Fuller Transmission; Cummins M11+ Diesel Engine, and McNeilius Mixer | 12,000 | |
| Schwab Ready-Mix | Punta Gorda, FL | 332 | 303 | David A. Schwab | 1999 Oshkosh Model FF-2146 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10TDCMC32XS065366, Asset #303; 181,202 Miles Indicated; with Eaton Fuller Transmission; Cummins M11+ Diesel Engine, and McNeilius Mixer | 12,000 | |
| Schwab Ready-Mix | Punta Gorda, FL | 333 | 305 | David A. Schwab | 1999 Oshkosh Model FF-2146 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10TDCMC38XS065369, Asset #305; 190,538 Miles Indicated; with Eaton Fuller Transmission; Cummins M11+ Diesel Engine, and McNeilius Mixer | 12,000 | |
| Schwab Ready-Mix | Punta Gorda, FL | 334 | 403 | Jerry A. Schwab | 1999 Oshkosh Model FF-2146 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10TDCMC35XS065488, Asset #403; 163,445 Miles Indicated; with Eaton Fuller Transmission; Cummins M11+ Diesel Engine, and McNeilius Mixer | 12,000 | |

10-60702-rk    Doc 338-2    FILED 05/03/10    ENTERED 05/03/10 00:08:05    Page 58 of 64

# Schwab Industries, Inc.
## Summary of Family Owned Rolling Stock

| Company | Location | Ref # | Asset # | Owner | Asset Description | QTY. | COPY OF TITLE |
|---------|----------|-------|---------|-------|-------------------|------|---------------|
| Schwab Ready-Mix | Punta Gorda, FL | 335 | 406 | Jerry A. Schwab | 1999 Oshkosh Model FF-2146 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10TDCMC34XS065501, Asset #406; 175,691 Miles Indicated; with Eaton Fuller Transmission, Cummins M11+ Diesel Engine, and McNeilus Mixer | 12,000 | |
| Schwab Ready-Mix | Punta Gorda, FL | 336 | 304 | David A. Schwab | 1999 Oshkosh Model FF-2146 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10TDCMC34XS065367, Asset #304; 178,014 Miles Indicated; with Eaton Fuller Transmission; Cummins M11+ Diesel Engine, and McNeilus Mixer | 12,000 | |
| Schwab Ready-Mix | Punta Gorda, FL | 337 | 301 | David A. Schwab | 1999 Oshkosh Model FF-2146 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10TDCMC36XS065340, Asset #301; 201,287 Miles Indicated; with Eaton Fuller Transmission; Cummins M11+ Diesel Engine, and McNeilus Mixer | 12,000 | |
| Schwab Ready-Mix | Punta Gorda, FL | 338 | 404 | Jerry A. Schwab | 1999 Oshkosh Model FF-2146 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10TDCMC37XS065489, Asset #404; 173,368 Miles Indicated; with Eaton Fuller Transmission; and Cummins M11+ Diesel Engine. (Missing Mixer) | 12,000 | |
| Schwab Ready-Mix | Punta Gorda, FL | 353 | 55 | David A. Schwab | 1998 Oshkosh Model FF-2346 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10TDCKY35WS063963, Asset #55; 709 Miles Indicated; with Eaton Fuller Transmission; Cummins M11 Diesel Engine, and McNeilus Mixer | 8,500 | |
| Schwab Ready-Mix | Punta Gorda, FL | 354 | 51 | David A. Schwab | 1998 Oshkosh Model FF-2346 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10TDCKY39WS065966, Asset #51; 198,837 Miles Indicated; with Eaton Fuller Transmission; Cummins M11 Diesel Engine, and McNeilus Mixer | 8,500 | |
| Schwab Ready-Mix | Punta Gorda, FL | 355 | 53 | David A. Schwab | 1998 Oshkosh Model FF-2346 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10TDCKY32WS063970, Asset #53; 127,398 Miles Indicated; with Eaton Fuller Transmission; Cummins M11 Diesel Engine, and McNeilus Mixer | 8,500 | Yes |
| Medina Supply | Medina, OH | 405 | 70 | Jerry A. Schwab | 1999 Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, VIN 4VHJCPFF7XN864972, Asset #70; 35,878 Miles Reported, with Eaton Fuller Transmission, and Kimble Mixer | 12,000 | |
| Medina Supply | Medina, OH | 406 | 192 | Jerry A. Schwab | 1999 Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, VIN 4VHJCPF9XN864973, Asset #192; with Eaton Fuller Transmission, and Kimble Mixer | 12,000 | |
| Medina Supply | Medina, OH | 407 | 196 | Jerry A. Schwab | 1999 Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, VIN 4VHJCPF5XN864971, Asset #196; with Eaton Fuller Transmission, and Kimble Mixer | 12,000 | |

2707365.1

# Schwab Industries, Inc.
## Summary of Family Owned Rolling Stock

| Company | Location | Ref # | Asset # | Owner | Asset Description | OLV | COPY OF TITLE |
|---|---|---|---|---|---|---|---|
| Medina Supply | Medina, OH | 408 | 194 | Jerry A. Schwab | 1999 Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, VIN 4VHJCPF2XN864975, Asset #194; 56,844 Miles Reported; with Eaton Fuller Transmission, and Kimble Mixer | 12,000 | |
| Medina Supply | Brunswick, OH | 493 | 147 | Jastin, Inc. | 1996 Ford Model LT9000 11-Cubic Yard Tandem-Axle Mixer Truck, VIN 1FD2U90L3TVA28615, Asset #147; 232,980 Miles Indicated; with Eaton Fuller Transmission; Kimble Mixer; and Booster Axle | 6,500 | |
| Medina Supply | Brunswick, OH | 495 | 165 | Jastin, Inc. | 1996 Ford Model LT9000 11-Cubic Yard Tandem-Axle Mixer Truck, VIN 1FD2U90L8TVA28612, Asset #165; 197,743 Miles Reported; with Eaton Fuller Transmission; Kimble Mixer; and Booster Axle | 6,500 | |
| Medina Supply | Brunswick, OH | 504 | 166 | Jerry A. Schwab | 1997 Volvo Model WG64 Estimated 9-Cubic Yard Tri-Axle Mixer Truck, VIN 4VJCBPF4VR857708, Asset #166; 149,946 Miles Indicated, with Cummins Model M11 330 hp Diesel Engine; Eaton Fuller Transmission; Mixer, and Booster Axle | 8,000 | |
| Medina Supply | Brunswick, OH | 505 | 191 | Jerry A. Schwab | 1999 Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, VIN 4VHJCPF0XN864974, Asset #191; 165,404 Miles Reported; with Eaton Fuller Transmission; Kimble Mixer, and Booster Axle | 12,000 | |
| Medina Supply | Brunswick, OH | 507 | 202 | David A. Schwab | 2000 Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, VIN 4VSJC2UF7YN870699, Asset #202; 190,955 Miles Reported; with Eaton Fuller Transmission, and Kimble Mixer | 15,000 | |
| Medina Supply | Brunswick, OH | 508 | 99 | David A. Schwab | 2000 Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, VIN 4VSJC2UF3YN870670, Asset #99; 178,599 Miles Reported; with Eaton Fuller Transmission, and Kimble Mixer | 15,000 | |
| Medina Supply | Brunswick, OH | 509 | 179 | David A. Schwab | 2000 Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, VIN 4VSJC2UF9YN870673, Asset #179; 206,693 Miles Reported; with Eaton Fuller Transmission, and Kimble Mixer | 15,000 | |
| Medina Supply | Brunswick, OH | 510 | 199 | David A. Schwab | 2000 Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, VIN 4VSJC2UF5YN870671, Asset #199; 198,316 Miles Reported; with Eaton Fuller Transmission, and Kimble Mixer | 15,000 | |
| Medina Supply | Cuyahoga Falls, OH | 576 | 183 | Jastin, Inc. | 1996 Ford Model LT9000 11-Cubic Yard Tandem-Axle Mixer Truck, VIN 1FD2U90L6TVA28611, Asset #183; 159,978 Miles Indicated; with Eaton Fuller Transmission; Kimble Mixer; and Booster Axle | 6,500 | |

# Schwab Industries, Inc.
## Summary of Family Owned Rolling Stock

| Company | Location | Ref # | Asset # | Owner | Asset Description | QTY | COPY OF TITLE |
|---------|----------|-------|---------|-------|-------------------|-----|---------------|
| Medina Supply | Cuyahoga Falls, OH | 578 | 4 | Jaslin, Inc. | 1996 Ford Model LT9000 11-Cubic Yard Tandem-Axle Mixer Truck, VIN 1FDZU90L9TVA28618, Asset #4; 231,570 Miles Indicated; with Eaton Fuller Transmission; Kimble Mixer, and Booster Axle | 6,500 | |
| Medina Supply | Cuyahoga Falls, OH | 584 | 23 | Jerry A. Schwab | 1999 Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, VIN 4VHJCCPF1XN864966, Asset #23; 167,303 Miles Reported; with Eaton Fuller Transmission; and Kimble Mixer | 12,000 | |
| Medina Supply | Cuyahoga Falls, OH | 585 | 195 | Jerry A. Schwab | 1999 Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, VIN 4VHJCCPF9XN865721, Asset #195; 172,529 Miles Reported with Kimble Mixer | 12,000 | |
| Medina Supply | Cuyahoga Falls, OH | 587 | 200 | Jerry A. Schwab | 2000 Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, VIN 4V5JC2UF4YN870659, Asset #200; 136,789 Miles Reported; with Kimble Mixer | 15,000 | |
| Medina Supply | Massillon, OH | 627 | 188 | Jerry A. Schwab | 1999 Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, VIN 4VHJCCPFXXN864965, Asset #188; 130,580 Miles Indicated; with Kimble Mixer | 12,000 | |
| Medina Supply | Massillon, OH | 628 | 216 | Jerry A. Schwab | 2000 Jerry Volvo Model WG64 11-Cubic Yard Tandem-Axle Mixer Truck, VIN 4V5JC2UFXYN869502, Asset #216; 146,798 Miles Reported; with Kimble Mixer | 15,000 | |
| Medina Supply | Massillon, OH | 629 | 36 | Jerry A. Schwab | 2000 Volvo Model WG64 11-Cubic Yard Tandem-Axle Mixer Truck, VIN 4V5JC2UF1YN869503, Asset #36; 50,002 Miles Reported; with Mixer | 15,000 | |
| Medina Supply | Massillon, OH | 631 | 205 | Jerry A. Schwab | 631 1-Truck, VIN 4V5JC2UF6YN870663, Asset #205; 169,485 Miles Reported; with Kimble Mixer | 15,000 | |
| Medina Supply | North Ridgeville, OH | 711 | 150 | Jaslin, Inc. | 1996 Ford Model LT90000 11-Cubic Yard Tandem-Axle Mixer Truck, VIN 1FDZU90L1TVA28614, Asset #150; 192,214 Miles Reported; with Eaton Fuller Transmission; Kimble Mixer, and Booster Axle | 6,500 | |
| Medina Supply | North Ridgeville, OH | 712 | 34 | Jaslin, Inc. | 1996 Ford Model LT9000 Estimated 8-Cubic Yard Tandem-Axle Mixer Truck, VIN 1FDZU90LXTVA28613, Asset #34; 195,237 Miles Reported; with Cummins Model M11 370 hp Diesel Engine; Eaton Fuller Transmission; Mixer; and Booster Axle | 6,500 | |
| Medina Supply | North Ridgeville, OH | 716 | 187 | Jerry A. Schwab | 1999 Volvo Model WG64 10-Cubic Yard Tandem-Axle Mixer Truck, VIN 4VHJCCPF3XN864967, Asset #187; 170,473 Miles Indicated; with Cummins Model M11 370 hp | 12,000 | |

2707365.1

# Schwab Industries, Inc.
## Summary of Family Owned Rolling Stock

| Company | Location | Ref # | Asset # | Owner | Asset Description | QLV | COPY OF TITLE |
|---|---|---|---|---|---|---|---|
| Medina Supply | North Ridgeville, OH | 717 | 198 | Jerry A. Schwab | Diesel Engine; Eaton Fuller Transmission; Mixer; and Booster Axle | | |
| Medina Supply | North Ridgeville, OH | 718 | 197 | David A. Schwab | 2000 Volvo Model WG64 11-Cubic Yard Tandem-Axle Mixer Truck, VIN 4V5JC2UF4YN870662, Asset #198; 141,714 Miles Reported; with Eaton Fuller Transmission; and Kimble Mixer | 14,000 | |
| Medina Supply | Twinsburg, OH | 751 | 149 | Jaslin, Inc. | 2000 Volvo Model WG64 10-Cubic Yard Tri-Axle Mixer Truck, VIN 4V5JC2UF7YN870672, Asset #197; 53,488 Miles Reported; with Cummins 370 hp Diesel Engine; Eaton Fuller Transmission, Mixer; and Booster Axle | 15,000 | |
| Medina Supply | Twinsburg, OH | 757 | 190 | Jerry A. Schwab | 1996 Ford Model LT9000 Estimated 9-Cubic Yard Tandem-Axle Mixer Truck, VIN 1FDZU90L7TVA28617, Asset #149; with Eaton Fuller Transmission; Mixer; and Booster Axle | 6,500 | |
| Medina Supply | Twinsburg, OH | 758 | 193 | Jerry A. Schwab | 1999 Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, VIN 4VHJCPF5XN864968, Asset #190; 201,095 Miles Indicated; with Kimble Mixer | 12,000 | |
| Medina Supply | Twinsburg, OH | 761 | 96 | Jerry A. Schwab | 1999 Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, VIN 4VHJCPF3XN864970, Asset #193; 138,575 Miles Reported; with Eaton Fuller Transmission; Kimble Mixer; and Booster Axle | 12,000 | |
| Medina Supply | Twinsburg, OH | 763 | 203 | Jerry A. Schwab | 2000 Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, VIN 4V5JC2UF0YN870650, Asset #96; 186,500 Miles Reported; with Mixer | 15,000 | |
| Medina Supply | | | | | 2000 Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, VIN 4V5JC2UF2YN870661, Asset #203; 149,511 Miles Reported; with Eaton Fuller Transmission, and Kimble Mixer | 15,000 | |

TOTAL - All Family Assets Used in Business

637,500

# EUCLID CHEMICAL EQUIPMENT LIST

| Debtor | Location Code | Asset No. | Equipment |
|---|---|---|---|
| **Schwab Ready Mix** | 6016865 | 12695 | 6x8' Ranch Shed |
| | 7013372 | 12685, 12934 18777 - 18783 | Shed; 5 Tanks (1,500 gallons each); and 3 Dispensers |
| | 7043289 | 21400 - 21405 | 5 Tanks (1,500 gallons each); and 1 Dispenser |
| | 7044371 | 14507 – 14512 | 5 Tanks (1,500 gallons each); and 1 Tank (1,000 gallons) |
| | 7013369 | 13371, 13822 18764 - 18770 | 6 Tanks (1,500 gallons each); and 3 Dispensers |
| | 7043316 | 13725 21417 – 21422 | 4 Tanks (1,500 gallons each); 1 Tank (1,000 gallons); and 2 Dispensers |
| | 7013373 | 13839 18784 – 18787 21549 - 21550 | 3 Tanks (1,500 gallons each); 1 Tank (1,000 gallons); 1 Tank (500 gallons); and 2 Dispensers |
| | 7013371 | 12434, 13095 12932, 22658 18771 - 18776 | 5 Tanks (1,500 gallons each); 1 Tank (500 gallons); 3 Dispensers; and 8x12' Ranch Shed |
| | 7013370 | 13630, 14872 | 1 Tank (550 gallons); and 1 Dispenser. |
| | 7044268 | 14502, 14603 | 1500 Tall Ranch Shed; and Full Dispenser |
| | 7045572 | 15569, 15708 15904 - 15906 | 3 Tanks; 1 Dispenser; and 1500 Tall Ranch Shed |
| | 7014366 | 12812, 16178 | 1 Dispenser; and Dispenser Upgrade |
| **Medina Supply** | 6016634 | 14663 | 1 Dispenser |
| | 7012100 | 18013 - 18014 | 1 Tank (1,000 gallons); and 1 Dispenser |
| | 7012095 | 14037 17999 - 18004 | 3 Tanks (1,000 gallons each); 2 Tanks (300 gallons each); and 2 Dispensers |
| | 7012094 | 17988 - 17998 | 7 Tanks (500 gallons each); 2 Tanks (1,000 gallons each); 1 Tank (1,500 gallons); and |

|  |  |  | 1 Dispenser |
|---|---|---|---|
|  | 7012087 | 17967 – 17973 | 5 Tanks (300 gallons each); 1 Tank (850 gallons); and 1 Dispenser |
|  | 7012096 | 18005 – 18010 | 3 Tanks (1,000 gallons each); 1 Tank (1,500 gallons); 1 Tank (500 gallons); and 1 Dispenser |
|  | 7012088 | 14080 – 14085 | 5 Tanks (850 gallons each); and 1 Dispenser |
|  | 7012090 | 17974 – 17977 | 3 Tanks (1,000 gallons each); and 1 Dispenser |
|  | 7012092 | 17978 – 17985 | 5 Tanks (500 gallons each); 1 Tank (1,500 gallons); 1 Tank (850 gallons); and 1 Dispenser |
|  | 7012093 | 17986 – 17987 | 1 Tank (1,000 gallons); and 1 Dispenser |
|  | 7012099 | 18011 – 18012 | 1 Tank (1,000 gallons); and 1 Tank (300 gallons) |
|  | 7034786 | 15208 | 1 Tank (850 gallons) |
| **Twin Cities Concrete** | 7012199 | 18144 – 18148 21708 – 21710 | 3 Tanks (1,000 gallons each); 3 Tanks (500 gallons each); and 2 Dispensers |
|  | 7012196 | 18139 – 18143 | 2 Tanks (1,000 gallons each); 2 Tanks (500 gallons each); and 1 Dispenser |
|  | 7012195 | 18134 – 18138 | 3 Tanks (850 gallons each); 1 Tanks (500 gallons); and 1 Dispenser |
| **Quality Block** | 7012137 | 13785 18064 – 18068 | 2 Tanks (850 gallons each); 2 Tanks (500 gallons each); and 2 Dispensers |

2