## Schedule 2.4(b)(4)

## 503(b)(9) Administrative Claim Limits

See attached.

CLE - 2703775.2

04423

**Schwab Industries Inc. - CONSOLIDATED**
Accounts Payable Detail

| Invoice | Inv Date | TC | FV | Document | Co | Lns | Due Date | St | Current | 31 60 | 61 90 | 91 Over | Union | Unpaid | Potential 503(b)(9) | Assumed or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Schwab Industries, Inc.** | 00110 | | | | | | | | | | | | | | | | |
| DOMINION EAST OHIO (PD 26785 21810) | 0281810 | 110 | PV | 644439 | 00110 | 001 | 03/10/10 | A | 902.31 | | | | 902.31 | 902.31 | | | |
| 00011448 | | | | | | | | | 902.31 | | | | 902.31 | 902.31 | | | |
| DOMINION EAST OHIO 26785 607515770 | 0224410 | 110 | PV | 644638 | 00110 | 001 | 03/16/10 | A | 358.05 | | | | 358.05 | 358.05 | | | |
| 00019490 | | | | | | | | | 358.05 | | | | 358.05 | 358.05 | | | |
| **MATRIX** | 22210 | | | | | | | | | | | | | | | | |
| VERIZON NORTH-9688 00030761 | 0222710 | 110 | PV | 644768 | 00110 | 001 | 03/14/10 | A | 885.65 | | | | 885.65 | 885.65 | | | |
| 00030761 | | | | | | | | | 885.65 | | | | 885.65 | 885.65 | | | |
| VERIZON NORTH-9688 00005696 | 0212210 | 110 | PV | 644313 | 00110 | 001 | 04/13/10 | A | 203.89 | | | | 203.89 | 203.89 | | | |
| 00005696 | | | | | | | | | 203.89 | | | | 203.89 | 203.89 | | | |
| **FERRIS CHEVROLET INC** 170603 | | | | | | | | | | | | | | | | | |
| FEDEX(BOX 371461) 949564077 00077059 | 0210910 | 110 | PV | 644208 | 00110 | 001 | 02/20/10 | A | 36.43 | | | | 36.43 | 36.43 | | | |
| 00077059 | | | | | | | | | 36.43 | | | | 36.43 | 36.43 | | | |
| FEDEX(BOX 371461) 00190308 | | | | | | | | | | | | | | | | | |
| WELLS FARGO TPA | 0212310 | 110 | PV | 644143 | 00110 | 001 | 02/19/10 | A | 304.29 | | | | 304.29 | 304.29 | | | |
| 2274532/27454SII | 0209910 | 110 | PV | 643975 | 00110 | 001 | 03/10/10 | A | 232.20 | | | | 232.20 | 232.20 | | | |
| 02061051 | 0215101 | 110 | PV | 644205 | 00110 | 001 | 03/17/10 | A | 1,866.29 | | | | 1,866.29 | 1,866.29 | | | |
| 02151051 | 0222110 | 110 | PV | 644435 | 00110 | 001 | 03/24/10 | A | 817.25 | | | | 817.25 | 817.25 | | | |
| 022210SII | | | | | | | | | 3,220.03 | | | | 3,220.03 | 3,220.03 | | | |
| **WELLS FARGO TPA** 00191038 | | | | | | | | | | | | | | | | | |
| TRANS UNION CORP 2062303 00200125 | 0200125 | 110 | PV | 645200 | 00110 | 001 | 04/11/10 | A | 44.27 | | | | 44.27 | 44.27 | | | |
| 00200125 | | | | | | | | | 44.27 | | | | 44.27 | 44.27 | | | |
| **TRANS UNION CORP** 00223226 | | | | | | | | | | | | | | | | | |
| SPEEDWAY SUPER AMERICA LLC 00209010 | 0209010 | 110 | PV | 644205 | 00110 | 001 | 02/19/10 | A | 952.39 | | | | 952.39 | 952.39 | 952.39 | | |
| 00223226 | | | | | | | | | 952.39 | | | | 952.39 | 952.39 | 952.39 | | |
| **SPEEDWAY SUPER AMERICA LLC** 00235918 | | | | | | | | | | | | | | | | | |
| PITNEY BOWES GLOBAL FINANCIAL 00110 | | | | | | | | | | | | | | | | | |
| Schwab Industries, Inc. 00235918 | | | | | | | | | | | | | | | | | |
| PITNEY BOWES GLOBAL FINANCIAL | 0310110 | 110 | PV | 644314 | 00110 | 001 | 02/28/10 | A | 1,131.03 | | | | 1,131.03 | 1,131.03 | | | |
| 3797330F810 | | | | | | | | | 1,131.03 | | | | 1,131.03 | 1,131.03 | | | |
| PITNEY BOWES GLOBAL FINANCIAL 00243824 | | | | | | | | | | | | | | | | | |
| ADP INC 00235918 | 0212110 | 110 | PV | 644206 | 00110 | 001 | 02/19/10 | A | 114.36 | | | | 114.36 | 114.36 | | | |
| 455641SII | | | | | | | | | 114.36 | | | | 114.36 | 114.36 | | | |
| **ADP INC** 00248284 | | | | | | | | | | | | | | | | | |
| MCGRATH, BEN 22510 00235610 | 0225010 | 110 | PV | 644839 | 00110 | 001 | 02/25/10 | A | 625.00 | | | | 625.00 | 625.00 | | | |
| 00235610 | | | | | | | | | 625.00 | | | | 625.00 | 625.00 | | | |
| **MCGRATH, BEN** 00317711 | | | | | | | | | | | | | | | | | |
| VICTORY (PENSION FEES) 00019973 | 0217110 | 110 | PV | 644315 | 00110 | 001 | 04/03/10 | A | 27,035.35 | | | | 27,035.35 | 27,035.35 | | | |
| 200102760023 | | | | | | | | | 27,035.35 | | | | 27,035.35 | 27,035.35 | | | |
| **VICTORY (PENSION FEES)** 00019973 | | | | | | | | | | | | | | | | | |
| PLATINUM PLUS 00298265 | 0216110 | 110 | PV | 644443 | 00110 | 001 | 02/16/10 | A | 221.56 | | | | 221.56 | 221.56 | | | |
| DM021610 | 0216110 | 110 | PV | 645577 | 00110 | 001 | 02/16/10 | A | 193.74 | | | | 193.74 | 193.74 | | | |
| 0216101P | 0216110 | 110 | PV | 645585 | 00110 | 001 | 02/16/10 | A | 589.15 | | | | 589.15 | 589.15 | | | |
| CR021610A | | | | | | | | | 1,004.45 | | | | 1,004.45 | 1,004.45 | | | |
| **PLATINUM PLUS** 00298265 | | | | | | | | | | | | | | | | | |
| EXPRESS SCRIPTS INC 00317711 | 0213110 | 110 | PV | 644436 | 00110 | 001 | 02/13/10 | A | 1,466.26 | | | | 1,466.26 | 1,466.26 | | | |
| 02210SII | 0227110 | 110 | PV | 644818 | 00110 | 001 | 02/27/10 | A | 587.64 | | | | 587.64 | 587.64 | | | |
| 02271051 | | | | | | | | | 2,053.90 | | | | 2,053.90 | 2,053.90 | | | |
| **EXPRESS SCRIPTS INC** 00317711 | | | | | | | | | | | | | | | | | |
| VERIZON WIRELESS(25505) 2361335887 | 0219110 | 110 | PV | 644694 | 00110 | 001 | 03/06/10 | A | 636.39 | | | | 636.39 | 636.39 | | | |

Potential 503(b)(9) total: 952.39
Assumed or Verified 503(b)(9): 80.86

| Invoice | Inv Date | Co | Ty | Document | Grp | Line | Due Date | Itm | Sts | Current | 1-30 | 31-60 | 61-90 | 91+ Over 90 | Original | Gross | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VERIZON WIRELESS (2550) | 00011842 | | | | | | | | | 616.19 | | | | | 616.19 | 616.19 | | | 50.86 |
| Schwab Industries, Inc. | 00110 | | | | | | | | | 39,203.50 | | | | | 39,203.50 | 39,203.50 | 852.39 | | |
| Twin Cities Concrete Co. | 00011148 | 00120 | | | | | | | | | | | | | | | | | |
| DOMINION EAST OHIO (PO 26785) | 22310 | 02/23/10 | 120 | PV | 644698 | 00120 | 001 | 03/15/10 | A | 1,328.90 | | | | | 1,328.90 | 1,328.90 | | | |
| Twin Cities Concrete Co. | 00110 | | | | | | | | | 1,328.90 | | | | | 1,328.90 | 1,328.90 | | | |
| VERIZON NORTH-9688 | 00030761 | 00120 | | | | | | | | | | | | | | | | | |
| VERIZON NORTH-9688 | 21010 | 02/19/10 | 120 | PV | 644395 | 00120 | 001 | 03/02/10 | A | 394.49 | | | | | 394.49 | 394.49 | | | |
| | 21610 | 02/16/10 | 120 | PV | 644616 | 00120 | 001 | 03/08/10 | A | 76.50 | | | | | 76.50 | 76.50 | | | |
| | 21910 | 02/19/10 | 120 | PV | 644699 | 00120 | 001 | 03/11/10 | A | 50.54 | | | | | 50.54 | 50.54 | | | |
| VERIZON NORTH-9688 | 00030761 | | | | | | | | | 521.53 | | | | | 521.53 | 521.53 | | | |
| DAVIS RADIATOR SHOP | 00061268 | | | | | | | | | | | | | | | | | | |
| DAVIS RADIATOR SHOP | 76509 | 02/10/10 | 120 | PV | 644151 | 00120 | 001 | 04/11/10 | A | 600.00 | | | | | 600.00 | 600.00 | | | |
| NEW COMPANY, THE | 00061268 | | | | | | | | | 600.00 | | | | | 600.00 | 600.00 | | | |
| NEW COMPANY, THE | 00065509 | 00120 | | | | | | | | | | | | | | | | | |
| WAYNE GARAGE DOOR SALES | 26889 | 02/09/10 | 120 | PV | 644061 | 00120 | 001 | 04/10/10 | A | 113.10 | | | | | 113.10 | 113.10 | | | |
| NEW COMPANY, THE | 00065509 | | | | | | | | | 113.10 | | | | | 113.10 | 113.10 | | | |
| WAYNE GARAGE DOOR SALES | 00066710 | 00120 | | | | | | | | | | | | | | | | | |
| WAYNE GARAGE DOOR SALES | 2382900 | 02/11/10 | 120 | PV | 644222 | 00120 | 001 | 04/12/10 | A | 205.38 | | | | | 205.38 | 205.38 | 205.38 | 205.38 | |
| GWINN, JERRY | 00066710 | | | | | | | | | 205.38 | | | | | 205.38 | 205.38 | | | |
| GWINN, JERRY | 00065832 | | | | | | | | | | | | | | | | | | |
| GWINN, JERRY | 22410 | 02/24/10 | 120 | PV | 644617 | 00120 | 001 | 02/25/10 | A | 24.98 | | | | | 24.98 | 24.98 | | | |
| SOEHNLEN BROS SAND & GRAVEL CO | 00065832 | | | | | | | | | 24.98 | | | | | 24.98 | 24.98 | | | |
| SOEHNLEN BROS SAND & GRAVEL CO | 00069411 | 00120 | | | | | | | | | | | | | | | | | |
| COLUMBIA GAS-PO 742510 | 31010 | 02/29/10 | 120 | PV | 644876 | 00120 | 001 | 04/14/10 | A | 162.89 | | | | | 162.89 | 162.89 | 162.89 | 162.89 | |
| SOEHNLEN BROS SAND & GRAVEL CO | 00069411 | | | | | | | | | 162.89 | | | | | 162.89 | 162.89 | | | |
| COLUMBIA GAS-PO 742510 | 00075141 | 00120 | | | | | | | | | | | | | | | | | |
| 021010TCC | 02/29/10 | 120 | PV | 645109 | 00120 | 001 | 02/28/10 | A | 1,096.34 | | | | | 1,096.34 | 1,096.34 | | | |
| | 02/09/10 | 120 | PV | 644616 | 00120 | 001 | 03/01/10 | A | 1,278.67 | | | | | 1,278.67 | 1,278.67 | | | |
| | 72601 | 02/22/10 | 120 | PV | 644615 | 00120 | 001 | 03/14/10 | A | 1,939.99 | | | | | 1,939.99 | 1,939.99 | | | |
| COLUMBIA GAS-PO 742510 | 00075141 | | | | | | | | | 4,315.00 | | | | | 4,315.00 | 4,315.00 | | | |
| PETTY CASH | 00075361 | | | | | | | | | | | | | | | | | | |
| PETTY CASH | 22410 | 02/24/10 | 120 | PV | 644618 | 00120 | 001 | 02/25/10 | A | 5.99 | | | | | 5.99 | 5.99 | | | |
| DOVER MUNICIPAL UTILITIES | 00075361 | | | | | | | | | 5.99 | | | | | 5.99 | 5.99 | | | |
| DOVER MUNICIPAL UTILITIES | 00101362 | 00120 | | | | | | | | | | | | | | | | | |
| 022510TCC | 22510 | 02/25/10 | 120 | PV | 644771 | 00120 | 001 | 03/12/10 | A | 709.13 | | | | | 709.13 | 709.13 | | | |
| | 02/25/10 | 120 | PV | 644772 | 00120 | 001 | 03/12/10 | A | 619.81 | | | | | 619.81 | 619.81 | | | |
| DOVER MUNICIPAL UTILITIES | 00101362 | | | | | | | | | 1,328.94 | | | | | 1,328.94 | 1,328.94 | | | |
| #1220 TO CLEAR MISC RECEIVABLE | 00112862 | | | | | | | | | | | | | | | | | | |
| STALEY TECHNOLOGIES INC | 21810 | 02/18/10 | 120 | PV | 644337 | 00120 | 001 | 02/18/10 | A | 367.17 | | | | | 367.17 | 367.17 | | | |
| #1220 TO CLEAR MISC RECEIVABLE | 00112862 | | | | | | | | | 367.17 | | | | | 367.17 | 367.17 | | | |
| STALEY TECHNOLOGIES INC | 00115369 | 00120 | | | | | | | | | | | | | | | | | |
| AMERICAN ELECTRIC (PO 24002) | 11/82/74 | 02/05/10 | 120 | PV | 644155 | 00120 | 001 | 04/10/10 | A | 81.00 | | | | | 81.00 | 81.00 | | | |
| STALEY TECHNOLOGIES INC | 00115369 | | | | | | | | | 81.00 | | | | | 81.00 | 81.00 | | | |
| AMERICAN ELECTRIC (PO 24002) | 00128875 | 00120 | | | | | | | | | | | | | | | | | |
| 021910TCC | 21910 | 02/19/10 | 120 | PV | 644448 | 00120 | 001 | 03/11/10 | A | 137.71 | | | | | 137.71 | 137.71 | | | |
| 021910TCC | 02/19/10 | 120 | PV | 644449 | 00120 | 001 | 03/11/10 | A | 115.52 | | | | | 115.52 | 115.52 | | | |
| 021910CDZ | 02/19/10 | 120 | PV | 644450 | 00120 | 001 | 03/11/10 | A | 756.89 | | | | | 756.89 | 756.89 | | | |
| CZ021910 | 02/19/10 | 120 | PV | 644451 | 00120 | 001 | 03/11/10 | A | 19.39 | | | | | 19.39 | 19.39 | | | |
| | 22210 | 02/19/10 | 120 | PV | 644579 | 00120 | 001 | 03/14/10 | A | 520.77 | | | | | 520.77 | 520.77 | | | |
| 022210TCC | 02/22/10 | 120 | PV | 644580 | 00120 | 001 | 03/14/10 | A | 10.33 | | | | | 10.33 | 10.33 | | | |
| AMERICAN ELECTRIC (PO 24002) | 00128875 | | | | | | | | | 1,560.61 | | | | | 1,560.61 | 1,560.61 | | | |
| ST MARY'S CEMENT | 00156998 | | | | | | | | | | | | | | | | | | |
| | 187557758 | 02/24/10 | 120 | PV | 644701 | 00120 | 001 | 05/25/10 | A | 4,052.88 | | | | | 4,052.88 | 4,052.88 | | | |

| Vendor | Inv No | Inv Date | Voucher | R S | M cd | Document | Exp | Line | Thru Date | S | CurrEnt | 31-60 day | 61-90 | over 90 | CurrAmt | Used | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ST MARYS CEMENT** | 187563284 | | | | | | | | | | | | | | | | | | |
| WELLS FARGO TPA | | | 00191038 | | | | | | | | | | | | | | | | |
| 22745322T4S4TCC | | 02/28/10 | 00191038 | 644917 | 00120 | | | 05/29/10 | 001 | | 4,084.08 | | | | 4,084.08 | 4,084.08 | 8,136.96 | 8,136.96 | 8,136.96 |
| | | | **00165988** | | | | | | | | **8,136.96** | | | | **8,136.96** | **8,136.96** | | | |
| 020810TCC | | 02/12/10 | 00191038 | 644150 | 00120 | PV | | 02/19/10 | 001 | A | 762.10 | | | | 762.10 | 762.10 | | | |
| 020810TCC | | 02/08/10 | | 643978 | 00120 | PV | | 03/10/10 | 001 | A | 3,562.53 | | | | 3,562.53 | 3,562.53 | | | |
| 021510TCC | | 02/15/10 | | 644210 | 00120 | PV | | 03/17/10 | 001 | A | 19,957.35 | | | | 19,957.35 | 19,957.35 | | | |
| 022710TCC | | 02/27/10 | | 644444 | 00120 | PV | | 02/24/10 | 001 | A | 1,683.24 | | | | 1,683.24 | 1,683.24 | | | |
| **WELLS FARGO TPA** | | | **00191038** | | | | | | | | **25,965.22** | | | | **25,965.22** | **25,965.22** | | | |
| SPEEDWAY SUPER AMERICA LLC | | | 00025226 | | | | | | | | | | | | | | | | |
| 020910TCC | | 02/09/10 | | 644154 | 00120 | PV | | 02/19/10 | 001 | A | 292.36 | | | | 292.36 | 292.36 | | 50.63 | |
| 022810TCC | | 02/28/10 | | 645066 | 00120 | PV | | 03/10/10 | 001 | A | 219.54 | | | | 219.54 | 219.54 | | 219.54 | |
| **SPEEDWAY SUPER AMERICA LLC** | | | **00025228** | | | | | | | | **511.90** | | | | **511.90** | **511.90** | 511.90 | | |
| Twin Cities Concrete Co. | | | 00120 | | | | | | | | | | | | | | | | |
| ADP INC | 455841 | | 00263634 | | | | | | | | | | | | | | | | |
| **ADP INC** | | 02/12/10 | **00240284** | 644211 | 00120 | PV | | 02/19/10 | 001 | A | 57.40 | | | | **57.40** | **57.40** | **57.40** | **57.40** | |
| OHIO CHILD SUPPORT | | | 00255521 | | | | | | | | | | | | | | | | |
| TDO22710 | | 02/27/10 | | 644770 | 00120 | PV | | 03/03/10 | 001 | A | 100.91 | | | | 100.91 | 100.91 | | | |
| **OHIO CHILD SUPPORT** | | | **00255523** | | | | | | | | **100.91** | | | | **100.91** | **100.91** | | | |
| IGS | 151940 | | 00260718 | | | | | | | | | | | | | | | | |
| IGS | | 02/28/10 | | 644374 | 00120 | PV | | 02/28/10 | 001 | A | 3,443.57 | | | | 3,443.57 | 3,443.57 | | | |
| 151287A | | 02/28/10 | | 645094 | 00120 | PV | | 02/28/10 | 001 | A | 4,326.78 | | | | 4,326.78 | 4,326.78 | | | |
| 150166 | | 02/18/10 | | 644453 | 00120 | PV | | 03/10/10 | 001 | A | 4,422.56 | | | | 4,422.56 | 4,422.56 | | | |
| 150527 | | 02/18/10 | | 644454 | 00120 | PV | | 03/10/10 | 001 | A | 3,992.68 | | | | 3,992.68 | 3,992.68 | | | |
| **IGS** | | | **00260718** | | | | | | | | **16,185.59** | | | | **16,185.59** | **16,185.59** | | | |
| SHERWIN WILLIAMS (N PHILA) | 1367-4 | | 00266870 | | | | | | | | | | | | | | | | |
| **SHERWIN WILLIAMS (N PHILA)** | | 02/23/10 | **00263470** | 644577 | 00120 | PV | | 04/24/10 | 001 | A | 152.42 | | | | **152.42** | **152.42** | **152.42** | **152.42** | |
| PLATINUM PLUS | GS902161O | | | | | | | | | | | | | | | | | |
| **PLATINUM PLUS** | | 02/16/10 | **00289265** | 644447 | 00120 | PV | | 02/16/10 | 001 | A | 221.56 | | | | **221.56** | **221.56** | | | |
| SEDGWICK CLAIMS MANAGEMENT | | | 00310181 | | | | | | | | | | | | | | | | |
| 0013780TCC | | 02/28/10 | | 645242 | 00120 | PV | | 02/28/10 | 001 | A | 460.41 | | | | 460.41 | 460.41 | | | |
| **SEDGWICK CLAIMS MANAGEMENT** | | | **00310181** | | | | | | | | **460.41** | | | | **460.41** | **460.41** | | | |
| IRISH CREEK INDUSTRIAL | 70143 | | 00316591 | | | | | | | | | | | | | | | | |
| **IRISH CREEK INDUSTRIAL** | | 02/16/10 | **00216910** | 644619 | 00120 | PV | | 04/16/10 | 001 | A | 627.93 | | | | **627.93** | **627.93** | **627.93** | **627.93** | |
| EXPRESS SCRIPTS INC | | | 00317711 | | | | | | | | | | | | | | | | |
| 021310TCC | | 02/13/10 | | 644445 | 00120 | PV | | 02/13/10 | 001 | A | 2,014.13 | | | | 2,014.13 | 2,014.13 | | | |
| 022710TCC | | 02/27/10 | | 644819 | 00120 | PV | | 02/27/10 | 001 | A | 1,855.50 | | | | 1,855.50 | 1,855.50 | | | |
| **EXPRESS SCRIPTS INC** | | | **00317711** | | | | | | | | **3,869.63** | | | | **3,869.63** | **3,869.63** | | | |
| **Twin Cities Concrete Co.** | | | **00120** | | | | | | | | **66,305.42** | | | | **66,305.42** | **66,305.42** | 9,797.48 | | 9,555.75 |
| Schwab Materials Inc. | | | 00150 | | | | | | | | | | | | | | | | |
| HOME DEPOT CREDIT SERVICES-DW | | | 00254343 | | | | | | | | | | | | | | | | |
| **HOME DEPOT CREDIT SERVICES-DW** | | 02/09/10 | **00239243** | 644135 | 00150 | PV | | 02/24/10 | 001 | A | 110.21 | | | | **110.21** | **110.21** | 110.21 | 20.00 | |
| EVERGLADES FARM EQUIPMENT CO | 21710 | | 00276955 | | | | | | | | | | | | | | | | |
| LCEC | 20810 | | 00276955 | | | | | | | | | | | | | | | | |
| **LCEC** | | 02/09/10 | **00277253** | 644730 | 00150 | PV | | 02/27/10 | 001 | A | 166.80 | | | | **166.80** | **166.80** | | | |
| NORTHERN TOOL & EQUIPMENT CO | 21710 | | 00277392 | | | | | | | | | | | | | | | | |
| **NORTHERN TOOL & EQUIPMENT CO** | | 02/17/10 | **00277392** | 644730 | 00150 | PV | | 02/27/10 | 001 | A | 29.00 | | | | **29.00** | **29.00** | | | |
| BASS & ASSOCIATES, INC. | 200901365 | 02/12/10 | 00278230 | 644334 | 00150 | PV | | 03/19/10 | 001 | A | 15,080.00 | | | | 15,080.00 | 15,080.00 | 3,114.34 | 3,114.34 | |

| Invoice | Inv Date | Cont | Ty | Discount | Doc Number | Due ddd | Due Date | St | CurrentP | CurrentP | 31-60 P(1) | 61-90 P(0) | Over 90 | Potential 5030(N)(9) | or Verified 5030(N)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BASS & ASSOCIATES, INC.** | | | | | | | | | | | | | | | | 20.00 |
| **BOONE ELEC SERVICES** 9065 | 00278230 / 00318323 | 02/16/10 | 150 | PV | 644729 | 00150 | 001 | 02/16/10 | A | 255.00 | 255.00 | | | | | 255.00 |
| **CENTURYLINK 96064** | 00319556 | | | | | | | | | | | | | | | |
| 022810FRM | 02/28/10 | 150 | PV | 644725 | 00150 | 001 | 03/15/10 | A | 74.79 | 74.79 | | | | | | 74.79 |
| 022810FRM-2 | 02/28/10 | 150 | PV | 644726 | 00150 | 001 | 03/15/10 | A | 161.35 | 161.35 | | | | | | 161.35 |
| **Schwaab Material, Inc.** | 00315658 | | | | | | | | | 238.14 | 238.14 | | | | | 238.14 |
| | | | | | | | | | | 18,991.49 | 18,991.49 | | | | | 18,991.49 |
| **Medina Supply Company** | 00160 | | | | | | | | | | | | | | | |
| | 00010284 | | | | | | | | | | | | | | | |
| **AUSTIN PARTS & SERVICE** 336667 | 00010284A | 02/19/10 | 160 | PV | 645180 | 00160 | 001 | 04/20/10 | A | 111.44 | 111.44 | | | | 111.44 | 111.44 | 111.44 |
| **Medina Supply Company** | 00160 | | | | | | | | | | | | | | | |
| **DOMINION EAST OHIO (PO 26785)** | 00011148 | | | | | | | | | | | | | | | |
| 02081OASC | 02/08/10 | 160 | PD | 644249 | 00160 | 001 | 02/28/10 | A | 4,604.02 | 4,604.02 | | | | | | 4,604.02 |
| **NATIONAL LIME & STONE COMPANY** | 00011957 | | | | | | | | | | | | | | | |
| 150452 | 02/16/10 | 160 | PD | 644649 | 00160 | 001 | 02/26/10 | A | (254.56) | (254.56) | | | | | | (254.56) |
| 150964 | 02/15/10 | 160 | PV | 644344 | 00160 | 001 | 03/05/10 | A | 2,140.87 | 2,140.87 | | | | | | 2,140.87 |
| 190791 | 02/15/10 | 160 | PV | 644435 | 00160 | 001 | 04/16/10 | A | 4,648.37 | 4,648.37 | | | | | | 4,648.37 |
| 150963 | 02/15/10 | 160 | PV | 644346 | 00160 | 001 | 04/16/10 | A | 7,994.64 | 7,994.64 | | | | | | 7,994.64 |
| **NATIONAL LIME & STONE COMPANY** | 00011957 | | | | | | | | | 14,529.32 | 14,529.32 | | | | 14,529.32 | 14,529.32 | 14,529.32 |
| **MATRIX** 607515773 | 00019490 | 02/24/10 | 160 | PV | 644843 | 00160 | 001 | 03/16/10 | A | 546.05 | 546.05 | | | | 546.05 | 546.05 |
| **VERIZON NORTH-9688** | 00019490 | | | | | | | | | | | | | | | |
| GEN02101O | 00030761 | 02/10/10 | 160 | PD | 644394 | 00160 | 001 | 03/02/10 | A | 771.82 | 771.82 | | | | | | 771.82 |
| 02131OMSC | | 02/13/10 | 160 | PV | 644559 | 00160 | 001 | 03/05/10 | A | 99.93 | 99.93 | | | | | | 99.93 |
| 02191OMSC | | 02/19/10 | 160 | PV | 644703 | 00160 | 001 | 03/11/10 | A | 676.69 | 676.69 | | | | | | 676.69 |
| MSC02191O | 00031879 | 02/19/10 | 160 | PV | 644704 | 00160 | 001 | 04/11/10 | A | 2,615.61 | 2,615.61 | | | | | | 2,615.61 |
| **VERIZON NORTH-9688** | | | | | | | | | | 4,164.05 | 4,164.05 | | | | | | 4,164.05 |
| **GEMEX (73261)** 9418727719 | 00030879 | 02/09/10 | 160 | PV | 644246 | 00160 | 001 | 04/10/10 | A | 3,694.75 | 3,694.75 | | | | 3,694.75 | 3,694.75 | 3,694.75 |
| **NBW NATIONAL BOILER WORKS INC** | 00031878 | | | | | | | | | | | | | | | |
| **NBW NATIONAL BOILER WORKS INC** 68201 | 00031878 | 02/23/10 | 160 | PV | 644985 | 00160 | 001 | 04/24/10 | A | 1,997.45 | 1,997.45 | | | | 1,997.45 | 1,997.45 | 1,997.45 |
| **DIVISION OF WATER** 22810 | 00045671 | 02/18/10 | 160 | PV | 644978 | 00160 | 001 | 03/2/10 | A | 12,313.15 | 12,313.15 | | | | | | 12,313.15 |
| **DEALERS SUPPLY COMPANY** | 00045866 | | | | | | | | | | | | | | | |
| **DEALERS SUPPLY COMPANY** 106671 | 00045866 | 02/18/10 | 160 | PV | 644548 | 00160 | 001 | 04/19/10 | A | 7,750.40 | 7,750.40 | | | | 7,750.40 | 7,750.40 | 7,750.40 |
| **Medina Supply Company** | 00160 | | | | | | | | | | | | | | | |
| **LAKESIDE SAND & GRAVEL** 30385 | 00056389 | 02/21/10 | 160 | PV | 644562 | 00160 | 001 | 04/22/10 | A | 1,320.39 | 1,320.39 | | | | 1,320.39 | 1,320.39 | 1,320.39 |
| **MEDINA, CITY OF** | 00056651 | | | | | | | | | | | | | | | |
| 6440 | 02/09/10 | 160 | PV | 643989 | 00160 | 001 | 02/19/10 | A | 142.76 | 142.76 | | | | | | 142.76 |
| 6443 | 02/09/10 | 160 | PV | 643990 | 00160 | 001 | 02/19/10 | A | 46.60 | 46.60 | | | | | | 46.60 |
| 6445 | 02/09/10 | 160 | PV | 643991 | 00160 | 001 | 02/19/10 | A | 76.83 | 76.83 | | | | | | 76.83 |
| 6444 | 02/09/10 | 160 | PV | 643992 | 00160 | 001 | 02/19/10 | A | 124.52 | 124.52 | | | | | | 124.52 |
| 6441 | 02/09/10 | 160 | PV | 643993 | 00160 | 001 | 02/19/10 | A | 236.26 | 236.26 | | | | | | 236.26 |
| 6441 | 02/09/10 | 160 | PD | 643924 | 00160 | 001 | 02/19/10 | A | (549.54) | (549.54) | | | | | | (549.54) |
| 6447OM | 02/28/10 | 160 | PD | 644924 | 00160 | 001 | 02/28/10 | A | (365.35) | (365.35) | | | | | | (365.35) |
| 6444OM | 02/28/10 | 160 | PV | 644925 | 00160 | 001 | 03/10/10 | A | 96.51 | 96.51 | | | | | | 96.51 |

| Invoices | Inv Date | Terms | TV | Document | PV | Type | Pmt Date | Current | Original | Debit | Potential or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6444MSC | 02/28/10 | 160 | PV | 644928 | 00160 | A | 03/10/10 | 36.26 | 36.26 | 36.26 | | |
| 6450MSC | 02/28/10 | 160 | PV | 644929 | 00160 | A | 03/10/10 | 269.81 | 269.81 | 269.81 | | |
| 6446 | 02/28/10 | 160 | PV | 644930 | 00160 | A | 03/10/10 | 84.32 | 84.32 | 84.32 | | |
| 6448 | 02/28/10 | 160 | PV | 644931 | 00160 | A | 03/10/10 | 51.12 | 51.12 | 51.12 | | |
| 6449MSC | 02/28/10 | 160 | PV | 644932 | 00160 | A | 03/10/10 | 137.59 | 137.59 | 137.59 | | |
| 6445MSC | 02/28/10 | 160 | PV | 644933 | 00160 | A | 03/10/10 | 279.51 | 279.51 | 279.51 | | |
| 6445MSC | | | | | | | | 667.22 | 667.22 | 667.22 | | |
| **MEDINA, CITY OF** | | | | 00058190 | | | | | | | | |
| | | | | 00058190 | | | | | | | | |
| **OHIO EDISON COMPANY (PO 3637)** | | | | | | | | | | | | |
| 90002401297 | 02/08/10 | 160 | PV | 644052 | 00160 | A | 02/28/10 | 3,904.87 | 3,904.87 | 3,904.87 | | |
| 21810 | 02/18/10 | 160 | PV | 644393 | 00160 | A | 03/10/10 | 1,623.03 | 1,623.03 | 1,623.03 | | |
| 22210 | 02/22/10 | 160 | PV | 644552 | 00160 | A | 03/14/10 | 3,170.44 | 3,170.44 | 3,170.44 | | |
| 022210BRU | 02/22/10 | 160 | PV | 644553 | 00160 | A | 03/14/10 | 1,090.19 | 1,090.19 | 1,090.19 | | |
| | | | | | | | | 9,788.53 | 9,788.53 | 9,788.53 | | |
| **OHIO EDISON COMPANY (PO 3637)** | | | | 00058190 | | | | | | | | |
| | | | | 00058392 | | | | | | | | |
| **RENTWEAR INC** | | | | | | | | | | | | |
| 703629 | 02/08/10 | 160 | PV | 644054 | 00160 | A | 04/09/10 | 28.01 | 28.01 | 28.01 | | |
| 703984 | 02/09/10 | 160 | PV | 644178 | 00160 | A | 04/10/10 | 15.47 | 15.47 | 15.47 | | |
| 704001 | 02/09/10 | 160 | PV | 644393 | 00160 | A | 04/10/10 | 42.56 | 42.56 | 42.56 | | |
| 704794 | 02/09/10 | 160 | PV | 644556 | 00160 | A | 04/10/10 | 39.02 | 39.02 | 39.02 | | |
| 704775 | 02/10/10 | 160 | PV | 644177 | 00160 | A | 04/11/10 | 90.30 | 90.30 | 90.30 | | |
| 704185 | 02/10/10 | 160 | PV | 644178 | 00160 | A | 04/11/10 | 47.22 | 47.22 | 47.22 | | |
| 705374 | 02/15/10 | 160 | PV | 644375 | 00160 | A | 04/16/10 | 8.33 | 8.33 | 8.33 | | |
| 705755 | 02/16/10 | 160 | PV | 644341 | 00160 | A | 04/17/10 | 51.92 | 51.92 | 51.92 | | |
| 705773 | 02/16/10 | 160 | PV | 644371 | 00160 | A | 04/17/10 | 37.52 | 37.52 | 37.52 | | |
| 705553 | 02/16/10 | 160 | PV | 644557 | 00160 | A | 04/17/10 | 39.02 | 39.02 | 39.02 | | |
| 705940 | 02/16/10 | 160 | PV | 644372 | 00160 | A | 04/17/10 | 7.75 | 7.75 | 7.75 | | |
| 705930 | 02/17/10 | 160 | PV | 644373 | 00160 | A | 04/18/10 | 90.30 | 90.30 | 90.30 | | |
| 705951 | 02/17/10 | 160 | PV | 644371 | 00160 | A | 04/18/10 | 47.22 | 47.22 | 47.22 | | |
| 707124 | 02/22/10 | 160 | PV | 644558 | 00160 | A | 04/23/10 | 28.01 | 28.01 | 28.01 | | |
| 707487 | 02/23/10 | 160 | PV | 644587 | 00160 | A | 04/24/10 | 15.47 | 15.47 | 15.47 | | |
| | 02/23/10 | 160 | PV | 644588 | 00160 | A | 04/24/10 | 41.48 | 41.48 | 41.48 | | |
| 707500A | | | | 00160 | | | | | | | | |
| **Medina Supply Company** | | | | 00058392 | | | | | | | | |
| **RENTWEAR INC** | | | | 00058392 | | | | | | | | |
| 707707 | 02/23/10 | 160 | PV | 645076 | 00160 | A | 04/24/10 | 39.02 | 39.02 | 39.02 | | |
| 707665 | 02/24/10 | 160 | PV | 644544 | 00160 | A | 04/25/10 | 90.30 | 90.30 | 90.30 | | |
| 707677 | 02/24/10 | 160 | PV | 644793 | 00160 | A | 04/25/10 | 47.22 | 47.22 | 47.22 | | |
| | | | | | | | | 806.14 | 806.14 | 806.14 | | |
| **RENTWEAR INC** | | | | 00058392 | | | | | | | | |
| **SAND ROCK MINERAL WATER CO.,THE** | | | | 00058595 | | | | | | | | |
| 202332/203198 | 02/26/10 | 160 | PV | 644844 | 00160 | A | 03/20/10 | 57.52 | 57.52 | 57.52 | 57.52 | 57.52 |
| | | | | | | | | 57.52 | 57.52 | 57.52 | 57.52 | 57.52 |
| **SAND ROCK MINERAL WATER CO.,TH** | | | | 00058595 | | | | | | | | |
| | | | | 00058595 | | | | | | | | |
| **SMUCKER INSURANCE** | | | | | | | | | | | | |
| 6751 | 02/16/10 | 160 | PV | 644986 | 00160 | A | 03/18/10 | 822.00 | 822.00 | 822.00 | | |
| | | | | | | | | 822.00 | 822.00 | 822.00 | | |
| **SMUCKER INSURANCE** | | | | 00058827 | | | | | | | | |
| | | | | 00058878 | | | | | | | | |
| **SOLAR TESTING LABORATORIES INC** | | | | | | | | | | | | |
| 62952 | 02/26/10 | 160 | PV | 645383 | 00160 | A | 02/28/10 | 500.00 | 500.00 | 500.00 | | |
| | | | | | | | | 500.00 | 500.00 | 500.00 | | |
| **SOLAR TESTING LABORATORIES IN** | | | | 00058878 | | | | | | | | |
| | | | | 00075141 | | | | | | | | |
| **COLUMBIA GAS-PO 742510** | | | | | | | | | | | | |
| 021110MSC | | | | | | | | | | | | |
| 56285 | 02/11/10 | 160 | PV | 644546 | 00160 | A | 03/03/10 | 6,746.39 | 6,746.39 | 6,746.39 | | |
| 56284 | 02/11/10 | 160 | PV | 644544 | 00160 | A | 03/08/10 | 1,013.93 | 1,013.93 | 1,013.93 | | |
| 56313 | 02/18/10 | 160 | PV | 644542 | 00160 | A | 03/09/10 | 958.50 | 958.50 | 958.50 | | |
| 56314 | 02/18/10 | 160 | PV | 644543 | 00160 | A | 03/10/10 | 805.43 | 805.43 | 805.43 | | |
| 72602 | 02/22/10 | 160 | PV | 644626 | 00160 | A | 03/14/10 | 503.66 | 503.66 | 503.66 | | |
| 64481 | 02/24/10 | 160 | PV | 644702 | 00160 | A | 03/16/10 | 263.19 | 263.19 | 263.19 | | |
| 62279 | 02/28/10 | 160 | PV | 645049 | 00160 | A | 03/20/10 | 1,660.78 | 1,660.78 | 1,660.78 | | |
| 62278 | 02/28/10 | 160 | PV | 645050 | 00160 | A | 03/20/10 | 299.38 | 299.38 | 299.38 | | |
| 62291 | 02/28/10 | 160 | PV | 645051 | 00160 | A | 03/20/10 | 53.35 | 53.35 | 53.35 | | |
| 62282 | 02/28/10 | 160 | PV | 645052 | 00160 | A | 03/20/10 | 281.22 | 281.22 | 281.22 | | |
| 62278 | 02/28/10 | 160 | PV | 645052 | 00160 | A | 03/20/10 | 136.43 | 136.43 | 136.43 | | |

| Invoice | Inv Date | Cre | Qty | Document | Co | Unit | Inv Date | Thru Date | | Current | 31-60 | 61-90 | Over 90 | Orig(s) | Debit | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **COLUMBIA GAS-PO 742510** | 62277 | 02/28/10 | 160 | PV | 645063 | 00160 | 001 | 03/20/10 | A | 218.31 | | | | 218.31 | | | | 12,940.57 |
| COLUMBIA GAS-PO 742510 | | | | | | | | | | 12,940.57 | | | | (12,940.57) | | | | |
| **D.O.E.S.** | 22710 | | | | 00075141 | | | | | | | | | | | | | |
| | | | | | 00076988 | | | | | | | | | | | | | |
| 022710TWN | 22710 | 02/27/10 | 160 | PV | 644842 | 00160 | 001 | 03/19/10 | A | 134.09 | | | | 134.09 | | | | 134.09 |
| | | 02/27/10 | 160 | PV | 644979 | 00180 | 001 | 03/19/10 | A | 7.95 | | | | 7.95 | | | | 7.95 |
| **D.O.E.S.** | | | | | 00076988 | | | | | 142.04 | | | | 142.04 | | | | 142.04 |
| MARKEL, STEPHEN | | | | | 00077391 | | | | | | | | | | | | | |
| Medina Supply Company | | | | | 00160 | | | | | | | | | | | | | |
| MARKEL, STEPHEN | | | | | 00077391 | | | | | | | | | | | | | |
| SM021710 | | 02/17/10 | 160 | PD | 644554 | 00160 | 001 | 02/24/10 | A | 6.00 | | | | 6.00 | | | | 6.00 |
| **MARKEL, STEPHEN** | 21110 | | | | 00077391 | | | | | 6.00 | | | | 6.00 | | | | |
| | | | | | 00077825 | | | | | | | | | | | | | |
| SHEAR, JACK | 21110 | 02/11/10 | 160 | PV | 644254 | 00160 | 001 | 02/17/10 | A | 20.00 | | | | 20.00 | | | | 20.00 |
| UNITED PARCEL (OHIO) | | | | | 00077361 | | | | | 20.00 | | | | 20.00 | | | | |
| | | | | | 00077825 | | | | | | | | | | | | | |
| **SHEAR, JACK** | | | | | 00077361 | | | | | | | | | | | | | |
| 0004X380070 | | 02/13/10 | 160 | PV | 644318 | 00160 | 001 | 03/05/10 | A | 21.99 | | | | 21.99 | | | | 21.99 |
| 0004X3415070 | | 02/13/10 | 160 | PV | 644319 | 00160 | 001 | 03/05/10 | A | 21.27 | | | | 21.27 | | | | 21.27 |
| 0004X3415080 | | 02/20/10 | 160 | PV | 644591 | 00160 | 001 | 03/12/10 | A | 21.27 | | | | 21.27 | | | | 21.27 |
| 0004X380080 | | 02/20/10 | 160 | PV | 644592 | 00160 | 001 | 03/12/10 | A | 21.34 | | | | 21.34 | | | | 21.34 |
| 0004X380090 | | 02/27/10 | 160 | PV | 644845 | 00160 | 001 | 03/19/10 | A | 21.27 | | | | 21.27 | | | | 21.27 |
| 0004X3415090 | | 02/27/10 | 160 | PV | 644846 | 00160 | 001 | 03/19/10 | A | 21.27 | | | | 21.27 | | | | 21.27 |
| **UNITED PARCEL (OHIO)** | | | | | 00077361 | | | | | 128.41 | | | | 128.41 | | | | 128.41 |
| WESTFIELD GROUP-KENTUCKY | | | | | 00077825 | | | | | | | | | | | | | |
| | | | | | 00078060 | | | | | | | | | | | | | |
| 021710CM | | 02/17/10 | 160 | PD | 645412 | 00160 | 001 | 02/28/10 | A | (37,177.82) | | | | (37,177.82) | | | | (37,177.82) |
| 021710GEN | | 02/17/10 | 160 | PV | 645411 | 00160 | 001 | 02/28/10 | A | 37,177.82 | | | | 37,177.82 | | | | 37,177.82 |
| **WESTFIELD GROUP-KENTUCKY** | | | | | 00078060 | | | | | | | | | | | | | |
| HOLCIM | 702747218 | | | | 00078772 | | | | | | | | | | | | | |
| 021110 | | 02/21/10 | 160 | PV | 644630 | 00160 | 001 | 04/22/10 | A | 944.16 | | | | 944.16 | | 944.16 | 944.16 | 944.16 |
| **HOLCIM** | | | | | 00078772 | | | | | 944.16 | | | | 944.16 | | | | |
| OSTER SAND & GRAVEL | 22191 | | | | 00079193 | | | | | | | | | | | | | |
| 022910 | | 02/28/10 | 160 | PV | 645080 | 00160 | 001 | 04/29/10 | A | 1,158.05 | | | | 1,158.05 | | 1,158.05 | 1,158.05 | 1,158.05 |
| SOLOMON COLORS INC | | | | | 00091918 | | | | | 1,158.05 | | | | 1,158.05 | | | | |
| **OSTER SAND & GRAVEL** | | | | | 00079193 | | | | | | | | | | | | | |
| SOLOMON COLORS INC | 8721361 | | | | 00091918 | | | | | | | | | | | | | |
| 022710 | | 02/27/10 | 160 | PV | 645136 | 00160 | 001 | 04/28/10 | A | 496.73 | | | | 496.73 | | 496.73 | 496.73 | 496.73 |
| BRUGMANN SAND & GRAVEL INC, O | 21743 | | | | 00091918 | | | | | 496.73 | | | | 496.73 | | | | |
| | | | | | 00117145 | | | | | | | | | | | | | |
| **SOLOMON COLORS INC** | | | | | 00126210 | | | | | | | | | | | | | |
| BRUGMANN SAND & GRAVEL INC, O | | | | | 00160 | | | | | | | | | | | | | |
| NORTH RIDGEVILLE UTILITIES | | | | | 00121401 | | | | | | | | | | | | | |
| 021710 | | 02/17/10 | 160 | PV | 644796 | 00160 | 001 | 04/27/10 | A | 7,898.13 | | | | 7,898.13 | | 7,898.13 | 7,898.13 | 7,898.13 |
| **BRUGMANN SAND & GRAVEL INC, O** | | | | | 00126210 | | | | | 7,898.13 | | | | 7,898.13 | | | | |
| Medina Supply Company | | | | | 00160 | | | | | | | | | | | | | |
| NORTH RIDGEVILLE UTILITIES | | | | | 00121401 | | | | | | | | | | | | | |
| 021910MSC | 21910 | 02/19/10 | 160 | PV | 644628 | 00160 | 001 | 03/11/10 | A | 1,565.82 | | | | 1,565.82 | | | | 1,565.82 |
| | | 02/19/10 | 160 | PV | 644629 | 00160 | 001 | 03/11/10 | A | 80.15 | | | | 80.15 | | | | 80.15 |
| **NORTH RIDGEVILLE UTILITIES** | | | | | 00121401 | | | | | 1,645.97 | | | | 1,645.97 | | | | 1,645.97 |
| MERITECH | | | | | 00122438 | | | | | | | | | | | | | |
| | 186693 | 02/25/10 | 160 | PV | 644792 | 00160 | 001 | 04/26/10 | A | 89.27 | | | | 89.27 | | | | 89.27 |
| | 186695 | 02/25/10 | 160 | PV | 644791 | 00160 | 001 | 04/27/10 | A | 17.19 | | | | 17.19 | | | | 17.19 |
| **MERITECH** | | | | | 00122438 | | | | | 106.46 | | | | 106.46 | | | | 106.46 |
| ALLIED WASTE SERVICES #223 & # | | | | | 00126261 | | | | | | | | | | | | | |
| 022300091077 | | | | | 00122433 | | | | | | | | | | | | | |
| **ALLIED WASTE SERVICES #223 &** | | | | | 00126261 | | | | | | | | | | | | | |
| PTACEK & SON FIRE EQUIPMENT | | | | | 00180769 | | | | | | | | | | | | | |
| | 162691 | 02/09/10 | 160 | PV | 644053 | 00160 | 001 | 04/10/10 | A | 248.49 | | | | 248.49 | | | | 248.49 |
| | 162915 | 02/15/10 | 160 | PV | 644317 | 00160 | 001 | 04/16/10 | A | 579.54 | | | | 579.54 | | | | 579.54 |
| | 162934 | 02/16/10 | 160 | PV | 644340 | 00160 | 001 | 04/17/10 | A | 93.19 | | | | 93.19 | | | | 93.19 |
| **PTACEK & SON FIRE EQUIPMENT** | | | | | 00180769 | | | | | 921.22 | | | | 921.22 | | | | 921.22 |
| ON THE CLOCK CARE | 29447 | 02/26/10 | 160 | PV | 644855 | 00160 | 001 | 04/27/10 | A | 220.00 | | | | 220.00 | | | | 220.00 |

| Invoice | | Inv Date | Cont | Py | Document | GB | Elim | Due Date | S | Current | 180 days | 180 Over 1 bill | Original | Gross | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ON THE CLOCK CARE | | 0013023M | | | | | | | | | | | | | | | |
| WELLS FARGO TPA | | 001191038 | | | | | | | | | | | | | | | |
| 227453/22744MSC | | 02/12/10 | 160 | PV | 644157 | 00160 | 001 | 02/19/10 | A | 4,159.48 | | | 4,159.48 | 4,159.48 | | | 220.00 |
| 0208110MSC | | 02/08/10 | 160 | PV | 643986 | 00160 | 001 | 03/10/10 | A | 28,237.32 | | | 28,237.32 | 28,237.32 | | | |
| 0215110MSC | | 02/15/10 | 160 | PV | 644233 | 00160 | 001 | 03/17/10 | A | 24,351.36 | | | 24,351.36 | 24,351.36 | | | |
| 022210MSC | | 02/22/10 | 160 | PV | 644474 | 00160 | 001 | 03/24/10 | A | 12,707.87 | | | 12,707.87 | 12,707.87 | | | |
| WELLS FARGO TPA | | 00191038 | | | | | | | | 69,456.03 | | | 69,456.03 | 69,456.03 | | | 220.00 |
| CUYAHOGA FALLS UTILITY BILLING | | 0023230M | | | | | | | | | | | | | | | |
| 022310CYF | 22310 | 02/23/10 | 160 | PV | 644621 | 00160 | 001 | 03/15/10 | A | 275.71 | | | 275.71 | 275.71 | | | |
| CYF022310 | | 02/23/10 | 160 | PV | 644622 | 00160 | 001 | 03/15/10 | A | 310.11 | | | 310.11 | 310.11 | | | |
| CYF022310 | | 02/23/10 | 160 | PV | 644623 | 00160 | 001 | 03/15/10 | A | 2,712.74 | | | 2,712.74 | 2,712.74 | | | |
| 0223110MSC | | 02/23/10 | 160 | PV | 644624 | 00160 | 001 | 03/15/10 | A | 3,746.45 | | | 3,746.45 | 3,746.45 | | | |
| MSC022310 | | 02/23/10 | 160 | PV | 644625 | 00160 | 001 | 03/15/10 | A | 22.50 | | | 22.50 | 22.50 | | | |
| CUYAHOGA FALLS UTILITY BILLIN | | 0023240M | | | | | | | | 7,067.51 | | | 7,067.51 | 7,067.51 | | | |
| Median Supply Company | | 00160 | | | | | | | | | | | | | | | |
| ASHLAND SCALE CO INC | | 00204978 | | | | | | | | | | | | | | | |
| ASHLAND SCALE CO INC | 95860 | 02/26/10 | 160 | PV | 644796 | 00160 | 001 | 03/28/10 | A | 1,039.00 | | | 1,039.00 | 1,039.00 | | | |
| | 95847 | 02/22/10 | 160 | PV | 644788 | 00160 | 001 | 04/23/10 | A | 918.00 | | | 918.00 | 918.00 | | | |
| | 95892 | 02/26/10 | 160 | PV | 644787 | 00160 | 001 | 04/27/10 | A | 919.00 | | | 919.00 | 919.00 | | | |
| ASHLAND SCALE CO INC | | 00204978 | | | | | | | | 2,878.00 | | | 2,878.00 | 2,878.00 | | | |
| COMMAND ALKON INCORPORATED | | 00223845 | | | | | | | | | | | | | | | |
| SVMC001901 | | 02/28/10 | 160 | PV | 645016 | 00160 | 001 | 02/28/10 | A | (256.75) | | | (256.75) | (256.75) | | | |
| COMMAND ALKON INCORPORATED | | 00223845 | | | | | | | | (256.75) | | | (256.75) | (256.75) | | | |
| SPEEDWAY SUPER AMERICA LLC | | 00225226 | | | | | | | | | | | | | | | |
| 020910MSC | | 02/09/10 | 160 | PV | 644266 | 00160 | 001 | 02/19/10 | A | 6,753.43 | | | 6,753.43 | 6,753.43 | 6,753.43 | | |
| SPEEDWAY SUPER AMERICA LLC | | 00225226 | | | | | | | | 6,753.43 | | | 6,753.43 | 6,753.43 | | | |
| AFFINITY OCCUPATIONAL HEALTH | 22810 | 00225761 | | | | | | | | | | | | | | | |
| 022810 | | 02/26/10 | 160 | PV | 644623 | 00160 | 001 | 04/27/10 | A | 55.00 | | | 55.00 | 55.00 | | | |
| AFFINITY OCCUPATIONAL HEALTH | | 00225761 | | | | | | | | 55.00 | | | 55.00 | 55.00 | | | |
| WADSWORTH MUNICIPAL COURT | | 00235205 | | | | | | | | | | | | | | | |
| UK022710 | | 02/27/10 | 160 | PV | 644777 | 00160 | 001 | 03/03/10 | A | 135.24 | | | 135.24 | 135.24 | | | |
| WADSWORTH MUNICIPAL COURT. | | 00235205 | | | | | | | | 135.24 | | | 135.24 | 135.24 | | | |
| AT&T (AURORA) | | 00236267 | | | | | | | | | | | | | | | |
| 4402341132102FEB1 | | 02/10/10 | 160 | PV | 644244 | 00160 | 001 | 03/02/10 | A | 162.35 | | | 162.35 | 162.35 | | | |
| 3309289877702FEB1 | | 02/16/10 | 160 | PV | 644540 | 00160 | 001 | 03/08/10 | A | 62.17 | | | 62.17 | 62.17 | | | |
| 3307731199002FEB1 | | 02/25/10 | 160 | PV | 644841 | 00160 | 001 | 03/03/10 | A | 61.23 | | | 61.23 | 61.23 | | | |
| AT&T (AURORA) | | 00236267 | | | | | | | | 285.75 | | | 285.75 | 285.75 | | | |
| DOMINION EAST OHIO (PO BOX 262 | 30910 | 00240813 | | | | | | | | | | | | | | | |
| 30910 | | 02/28/10 | 160 | PV | 645126 | 00160 | 001 | 02/28/10 | A | 3,214.48 | | | 3,214.48 | 3,214.48 | | | |
| 20910 | | 02/09/10 | 160 | PV | 644248 | 00160 | 001 | 03/01/10 | A | 2,923.11 | | | 2,923.11 | 2,923.11 | | | |
| DOMINION EAST OHIO (PO BOX 26 | | 00240813 | | | | | | | | 6,137.59 | | | 6,137.59 | 6,137.59 | | | |
| BES OF OHIO LLC-DBA | | 00246318 | | | | | | | | | | | | | | | |
| 10-Feb | | 02/28/10 | 160 | PV | 645181 | 00160 | 001 | 04/29/10 | A | 200.00 | | | 200.00 | 200.00 | | | |
| BES OF OHIO LLC-DBA | | 00246318 | | | | | | | | 200.00 | | | 200.00 | 200.00 | | | |
| Median Supply Company | | 00160 | | | | | | | | | | | | | | | |
| ECKERT TODD | | 00246721 | | | | | | | | | | | | | | | |
| TEO20810 | | 02/08/10 | 160 | PV | 644175 | 00160 | 001 | 02/12/10 | A | 19.72 | | | 19.72 | 19.72 | | | |
| ECKERT TODD | | 00246721 | | | | | | | | 19.72 | | | 19.72 | 19.72 | | | |
| ADP INC | | 00248284 | | | | | | | | | | | | | | | |
| 455841MSC | | 02/12/10 | 160 | PV | 644234 | 00160 | 001 | 02/19/10 | A | 250.49 | | | 250.49 | 250.49 | | | |
| ADP INC | | 00248284 | | | | | | | | 250.49 | | | 250.49 | 250.49 | | | |
| OHIO CHILD SUPPORT | | 00255521 | | | | | | | | | | | | | | | |
| UK022710 | | 02/27/10 | 160 | PV | 644778 | 00160 | 001 | 03/03/10 | A | 134.56 | | | 134.56 | 134.56 | | | |
| SP022710 | | 02/27/10 | 160 | PV | 644779 | 00160 | 001 | 03/03/10 | A | 187.85 | | | 187.85 | 187.85 | | | |
| CS022710 | | 02/27/10 | 160 | PV | 644780 | 00160 | 001 | 03/03/10 | A | 156.03 | | | 156.03 | 156.03 | | | |
| MK022710 | | 02/27/10 | 160 | PV | 644781 | 00160 | 001 | 03/03/10 | A | 188.31 | | | 188.31 | 188.31 | | | |
| CS022710A | | 02/27/10 | 160 | PV | 644782 | 00160 | 001 | 03/03/10 | A | 82.61 | | | 82.61 | 82.61 | | | |

| Invoice | Acct # | CSR | Ty | Requested | Cy | Itm | Disc Date | St | Current | Chg'bl | Potential 5030(b)(8) | or Verified 5030(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REO22710 | 0227710 | 160 | PV | 644783 | 00160 | 001 | 03/03/10 | A | 107.89 | 107.89 | | | 107.89 |
| MFO22710 | 0227710 | 160 | PV | 644784 | 00160 | 001 | 03/03/10 | A | 94.74 | 94.74 | | | 94.74 |
| JC022710 | 0227710 | 160 | PV | 644785 | 00160 | 001 | 03/03/10 | A | 121.96 | 121.96 | | | 121.96 |
| **OHIO CHILD SUPPORT** | 00265521 | | | | | | | A | 1,073.95 | 1,073.95 | | | |
| 087000370095 | 02/18/10 | 160 | PV | 644590 | 00160 | 001 | 03/10/10 | A | 395.80 | 395.80 | | | 395.80 |
| **REPUBLIC WASTE SERVICES** | 00258603 | | | | | | | | 395.80 | 395.80 | | | |
| **HOME DEPOT CREDIT SERVICES-IOW** | 00258343 | | | | | | | | | | | | |
| 3011584 | 0216/10 | 160 | PV | 645013 | 00160 | 001 | 02/16/10 | A | 51.50 | 51.50 | 51.50 | 51.50 | 51.50 |
| **HOME DEPOT CREDIT SERVICES-IOW** | 00258343 | | | | | | | | 51.50 | 51.50 | | | 51.50 |
| **WINDSTREAM (ALLTEL 9001908)** | 00265990 | | | | | | | | | | | | |
| 21510 | 0215/10 | 160 | PV | 644560 | 00160 | 001 | 03/07/10 | A | 324.59 | 324.59 | | | 324.59 |
| 21910 | 0219/10 | 160 | PV | 644705 | 00160 | 001 | 03/11/10 | A | 242.45 | 242.45 | | | 242.45 |
| **WINDSTREAM (ALLTEL 9001908)** | 00265990 | | | | | | | | 567.04 | 567.04 | | | 567.04 |
| **GREAT LAKES PETROLEUM** | 14601401 | 00289202 | | | | | | | | | 9,526.29 | | 9,526.29 |
| | 0219/10 | 160 | PV | 644551 | 00160 | 001 | 03/11/10 | A | 9,526.29 | 9,526.29 | 9,526.29 | 9,526.29 | |
| **GREAT LAKES PETROLEUM** | 00289202 | | | | | | | | 9,526.29 | 9,526.29 | | | 9,526.29 |
| **SWINGLE MECHANICAL J & P** | 00270027 | | | | | | | | | | | | |
| **SWINGLE MECHANICAL J & P** | 00160 | | | | | | | | | | | | |
| **Medina Supply Company** | 00270027 | | | | | | | | | | | | |
| **SWINGLE MECHANICAL J & P** | 13795 | 00270027 | 160 | PV | 644795 | 00160 | 001 | 04/26/10 | A | 626.36 | 626.36 | 339.86 | | 339.86 |
| **SWINGLE MECHANICAL J A P** | 00270027 | | | | | | | | 626.36 | 626.36 | | | |
| **MASSILLON WASHED GRAVEL** | 00282132 | | | | | | | | | | | | |
| 156600 | 0211/10 | 160 | PV | 644185 | 00160 | 001 | 04/12/10 | A | 1,150.07 | 1,150.07 | | | 1,150.07 |
| 156658 | 0222/10 | 160 | PV | 644563 | 00160 | 001 | 04/23/10 | A | 552.06 | 552.06 | | | 552.06 |
| 156766 | 0228/10 | 160 | PV | 644797 | 00160 | 001 | 04/29/10 | A | 222.84 | 222.84 | | | 222.84 |
| 156804 | 0228/10 | 160 | PV | 644847 | 00160 | 001 | 04/29/10 | A | 305.80 | 305.80 | | | 305.80 |
| **MASSILLON WASHED GRAVEL** | 00282554 | | | | | | | | 2,230.57 | 2,230.57 | 2,230.57 | | 2,230.57 |
| **SPRINT/PO 4181/NEXTEL** | | | | | | | | | | | | | |
| 62722424081 | 0213/10 | 160 | PV | 644265 | 00160 | 001 | 03/05/10 | A | 520.46 | 520.46 | | | 520.46 |
| **SPRINT/PO 4181/NEXTEL** | 00282554 | | | | | | | | 520.46 | 520.46 | | | 520.46 |
| **MCGUIRE INC** | 00288121 | | | | | | | | | | | | |
| 3588 | 0210/10 | 160 | PV | 644847 | 00160 | 001 | 04/11/10 | A | 19,216.13 | 19,216.13 | | | 19,216.13 |
| **MCGUIRE INC** | 00288121 | | | | | | | | 19,216.13 | 19,216.13 | | | 19,216.13 |
| **AKRON GENERAL HEALTH** | 00288972 | | | | | | | | | | | | |
| 21710 | 0211/10 | 160 | PV | 644789 | 00160 | 001 | 04/18/10 | A | 63.00 | 63.00 | | | 63.00 |
| **AKRON GENERAL HEALTH** | 00288972 | | | | | | | | 63.00 | 63.00 | | | 63.00 |
| **PLATINUM PLUS** | 00289265 | | | | | | | | | | | | |
| TS021610 | 0216/10 | 160 | PV | 644476 | 00160 | 001 | 02/16/10 | A | 42.59 | 42.59 | | | 42.59 |
| RB021610 | 0216/10 | 160 | PV | 644477 | 00160 | 001 | 02/16/10 | A | 422.15 | 422.15 | | | 422.15 |
| GS021610 | 0216/10 | 160 | PV | 644478 | 00160 | 001 | 02/16/10 | A | 129.20 | 129.20 | | | 129.20 |
| TE021610 | 0216/10 | 160 | PV | 644479 | 00160 | 001 | 02/16/10 | A | 502.79 | 502.79 | | | 502.79 |
| CE021610 | 0216/10 | 160 | PV | 644480 | 00160 | 001 | 02/16/10 | A | 143.26 | 143.26 | | | 143.26 |
| SM021610 | 0216/10 | 160 | PV | 644481 | 00160 | 001 | 02/16/10 | A | 65.02 | 65.02 | | | 65.02 |
| JS021610 | 0216/10 | 160 | PV | 644481 | 00160 | 001 | 02/16/10 | A | 94.43 | 94.43 | | | 94.43 |
| **PLATINUM PLUS** | 00289265 | | | | | | | | 1,399.44 | 1,399.44 | 1,080.50 | | 1,080.50 |
| **CONSTELLATION NEW ENERGY** | 00301268 | | | | | | | | | | | | |
| 1201007830 | 0208/10 | 160 | PV | 644547 | 00160 | 001 | 02/28/10 | A | 18,924.45 | 18,924.45 | | | 18,924.45 |
| **CONSTELLATION NEW ENERGY** | 00301268 | | | | | | | | 18,924.45 | 18,924.45 | | | 18,924.45 |
| **OHIO.NET** | 00301971 | | | | | | | | | | | | |
| **Medina Supply Company** | 00160 | | | | | | | | | | | | |
| **OHIO.NET** | 00301971 | | | | | | | | | | | | |
| 21510 | 0215/10 | 160 | PV | 644253 | 00160 | 001 | 03/07/10 | A | 16.67 | 16.67 | | | 16.67 |
| **OHIO.NET** | 00301971 | | | | | | | | 16.67 | 16.67 | | | 16.67 |
| **O M R CONSULTING** | 00303554 | | | | | | | | | | | | |

| Vendor / Invoice | Invoice No. | Inv Date | G/L | Pymt | Check No. | Co | Item | Item Date | St | Current | Over 90 | 61-90 | 31-60 | Original | Other | Potential or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **O M R CONSULTING** 10429 | 00303554 | 02/12/10 | 160 | PV | 644339 | 00160 | 001 | 04/13/10 | A | 431.45 | | | | 431.45 | | | 431.45 |
| O M R CONSULTING | | | | | | | | | | | | | | | | | 431.45 |
| **BESSEMER SUPPLY** 6656 | 00307740 | 02/08/10 | 160 | PV | 644245 | 00160 | 001 | 03/10/10 | A | 1,726.14 | | | | 1,726.14 | | | 1,726.14 |
| BESSEMER SUPPLY | 00307740 | | | | | | | | | | | | | 1,726.14 | | | 1,726.14 |
| **SEDGWICK CLAIMS MANAGEMENT** 0013780MSC | 00310181 | 02/28/10 | 160 | PV | 645740 | 00160 | 001 | 02/28/10 | A | 460.41 | | | | 460.41 | | | 460.41 |
| SEDGWICK CLAIMS MANAGEMENT 0013780MSC | 00310181 | | | | | | | | | 460.41 | | | | 460.41 | | | 460.41 |
| **VENEZIA** 935308A | 00311845 | 02/11/10 | 160 | PV | 644269 | 00160 | 001 | 03/13/10 | A | 307.18 | | | | 307.18 | | | 307.18 |
| 935307A | 00312110 | 02/12/10 | 160 | PV | 644347 | 00160 | 001 | 03/14/10 | A | 318.75 | | | | 318.75 | | | 318.75 |
| VENEZIA | 00311845 | | | | | | | | | 625.93 | | | | 625.93 | | | 625.93 |
| **ARGAS** 112388473 | 00312143 | 02/18/10 | 160 | PV | 644541 | 00160 | 001 | 04/19/10 | A | 123.84 | | | | 123.84 | | 123.84 | 123.84 |
| ARGAS | 00312143 | | | | | | | | | 123.84 | | | | 123.84 | | 123.84 | 123.84 |
| **DIVISION OF WATER (STG)** 22410 | 00313488 | 02/28/10 | 160 | PV | 645183 | 00160 | 001 | 02/28/10 | A | 382.36 | | | | 382.36 | | | 382.36 |
| DIVISION OF WATER (STG) | 00313488 | | | | | | | | | 382.36 | | | | 382.36 | | | 382.36 |
| **EXPRESS SCRIPTS INC** 0213/10MSC | 00317711 | 02/13/10 | 160 | PV | 644475 | 00160 | 001 | 02/13/10 | A | 21,285.69 | | | | 21,285.69 | | | 21,285.69 |
| 0227/10MSC | 00317711 | 02/27/10 | 160 | PV | 644820 | 00160 | 001 | 02/27/10 | A | 13,313.76 | | | | 13,313.76 | | | 13,313.76 |
| EXPRESS SCRIPTS INC | 00317711 | | | | | | | | | 34,599.45 | | | | 34,599.45 | | | 34,599.45 |
| **PROFESSIONAL BULK TRANSFER** 3045 | 00318333 | 02/09/10 | 160 | PV | 644056 | 00160 | 001 | 03/11/10 | A | 6,225.75 | | | | 6,225.75 | | | 6,225.75 |
| Medina Supply Company | 00160 | | | | | | | | | | | | | | | | |
| **PROFESSIONAL BULK TRANSFER** 3059 | 00318393 | 02/16/10 | 160 | PV | 644316 | 00160 | 001 | 02/18/10 | A | 2,554.51 | | | | 2,554.51 | | | 2,554.51 |
| 3060 | 00317711 | 02/23/10 | 160 | PV | 644586 | 00160 | 001 | 03/25/10 | A | 7,514.87 | | | | 7,514.87 | | | 7,514.87 |
| 3061 | 00318333 | 02/26/10 | 160 | PV | 644798 | 00160 | 001 | 03/30/10 | A | 2,181.73 | | | | 2,181.73 | | | 2,181.73 |
| PROFESSIONAL BULK TRANSFER | | | | | | | | | | 18,476.86 | | | | 18,476.86 | | | 18,476.86 |
| **VERIZON WIRELESS(25505)** 2356447337CM | 00319601 | 02/09/10 | 160 | PV | 644342 | 00160 | 001 | 02/18/10 | A | (2,208.00) | | | | (2,208.00) | | | (2,208.00) |
| 2356447337CM | 00319601 | 02/09/10 | 160 | PV | 644343 | 00160 | 001 | 02/24/10 | A | 1,131.02 | | | | 1,131.02 | | | 1,131.02 |
| VERIZON WIRELESS(25505) 2356447337CM | 00319601 | | | | | | | | | (1,076.98) | | | | (1,076.98) | | | (1,076.98) |
|  | 00160 | | | | | | | | | 294,565.97 | | | | 294,565.97 | | 58,983.83 | 294,565.97 |
| **Medina Cartage Company** | 00170 | | | | | | | | | | | | | | | | |
| PROCHAZKA, DONALD G | 00076371 | 02/28/10 | 170 | PD | 644762 | 00170 | 001 | 03/05/10 | A | 4,588.24 | | | | 4,588.24 | | | 4,588.24 |
| **PROCHAZKA, DONALD G** MCO022810 | 00076371 | | | | | | | | | 4,588.24 | | | | 4,588.24 | | | 4,588.24 |
| RATTA TRUCKING INC MCO022810 | 00076401 | 02/28/10 | 170 | PV | 644763 | 00170 | 001 | 03/05/10 | A | 5,560.22 | | | | 5,560.22 | | | 5,560.22 |
| **RATTA TRUCKING INC** | 00076401 | | | | | | | | | 5,560.22 | | | | 5,560.22 | | | 5,560.22 |
| **LEATHERMAN TRUCKING INC** MCO022810 | 00094150 | 02/28/10 | 170 | PV | 644760 | 00170 | 001 | 03/05/10 | A | 5,199.74 | | | | 5,199.74 | | | 5,199.74 |
| LEATHERMAN TRUCKING INC | 00094150 | | | | | | | | | 5,199.74 | | | | 5,199.74 | | | 5,199.74 |
| **N J R T INC** MCO022810 | 00094168 | 02/28/10 | 170 | PV | 644761 | 00170 | 001 | 03/05/10 | A | 5,922.83 | | | | 5,922.83 | | | 5,922.83 |
| N J R T INC | 00094168 | | | | | | | | | 5,922.83 | | | | 5,922.83 | | | 5,922.83 |
| Medina Cartage Company | 00170 | | | | | | | | | 21,271.03 | | | | 21,271.03 | | | 21,271.03 |
| **Schwab Ready Mix, Inc.** | 00180 | | | | | | | | | | | | | | | | |
| **MATRIX** 607515774 | 00015490 | 02/24/10 | 180 | PV | 644650 | 00180 | 001 | 03/16/10 | A | 143.50 | | | | 143.50 | | | 143.50 |
| WELLS FARGO TPA | 00019038 | | | | | | | | | | | | | | | | |
| Schwab Ready Mix, Inc. | 00180 | | | | | | | | | 143.50 | | | | 143.50 | | | 143.50 |
| **WELLS FARGO TPA** 2274532274SRM | 00191038 | 02/12/10 | 180 | PV | 644148 | 00180 | 001 | 02/19/10 | A | 2,280.68 | | | | 2,280.68 | | | 2,280.68 |

45,744.34

| Invoiced | Inv Date | Days | PV | Description | Csh | Inv | Due Date | 3M | Current | 31-60 | 61-90 | 91-120 | Over 120 | Original | Credit | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WELLS FARGO TPA** | | | | | | | | | | | | | | | | | | |
| 028010SRM | 02/08/10 | 180 | PV | 644004 | 00180 | 001 | 03/10/10 | A | 1,538.82 | | | | | 1,538.82 | 1,538.82 | | | |
| 021510SRM | 02/15/10 | 180 | PV | 644299 | 00180 | 001 | 03/17/10 | A | 46,238.78 | | | | | 46,238.78 | 46,238.78 | | | |
| 022210SRM | 02/22/10 | 180 | PV | 644534 | 00180 | 001 | 03/24/10 | A | 4,624.22 | | | | | 4,624.22 | 4,624.22 | | | |
| 00191103R | 00215431 | | | | | | | | 54,862.50 | | | | | 54,862.50 | 54,862.50 | | | |
| **STAPLES CREDIT PLAN** | 21210 | 00215431 | | | | | | | | | | | | | | | | |
| **STAPLES CREDIT PLAN** | | | | 644415 | 00180 | 001 | 02/21/10 | A | 17.00 | | | | | 17.00 | 17.00 | 17.00 | | |
| | | | | | | | | | 17.00 | | | | | 17.00 | 17.00 | | | |
| **MODSPACE** | 105305477 | 02/10/10 | 180 | PV | 644379 | 00180 | 001 | 02/20/10 | A | 272.60 | | | | | 272.60 | 272.60 | | | |
| | 105313405 | 02/17/10 | 180 | PV | 644413 | 00180 | 001 | 02/27/10 | A | 15.00 | | | | | 15.00 | 15.00 | | | |
| 00620311 | 00620311 | | | | | | | | 287.60 | | | | | 287.60 | 287.60 | | | |
| **MODSPACE** | 21910 | | | | | | | | 1,525.54 | | | | | 1,525.54 | 1,525.54 | | | |
| **PURCHASE POWER** | 21910 | 02/19/10 | 180 | PV | 644685 | 00180 | 001 | 03/19/10 | A | 1,525.54 | | | | | 1,525.54 | 1,525.54 | 1,525.54 | 1,525.54 | |
| **PURCHASE POWER** | 00261892 | 00261892 | | | | | | | | 1,525.54 | | | | | 1,525.54 | 1,525.54 | | | |
| **BUMPER TO BUMPER(PARTS DEPOT)** | 590135 | 02/25/10 | 180 | PV | 644872 | 00180 | 001 | 04/26/10 | A | 3.37 | | | | | 3.37 | 3.37 | | | |
| 02510SRM | 00271581 | | | | | | | | 3.37 | | | | | 3.37 | 3.37 | | | |
| **BUMPER TO BUMPER(PARTS DEPOT)** | 00271599 | 00271599 | | | | | | | | | | | | | | | | |
| **CALLAGHAN TIRE** | N824642 | 02/22/10 | 180 | PV | 644742 | 00180 | 001 | 04/23/10 | A | 51.00 | | | | | 51.00 | 51.00 | | | |
| | 33 | 02/28/10 | 180 | PV | 644848 | 00180 | 001 | 04/26/10 | A | 16.52 | | | | | 16.52 | 16.52 | 16.52 | 16.52 | |
| | 00271679 | 00271679 | | | | | | | | 67.52 | | | | | 67.52 | 67.52 | | | |
| **CALLAGHAN TIRE** | | | | | | | | | | | | | | | | | | |
| **CERTIFIED LABORATORIES** | | 02/23/10 | 180 | PV | 644677 | 00180 | 001 | 03/25/10 | A | 283.84 | | | | | 283.84 | 283.84 | | | |
| **CERTIFIED LABORATORIES** | 00271679 | 00271898 | | | | | | | | 283.84 | | | | | 283.84 | 283.84 | 276.25 | 276.25 | |
| **CRUMPTON WELDING SUPPLY** | 3619573 | 02/28/10 | 180 | PV | 644756 | 00180 | 001 | 03/30/10 | A | 276.25 | | | | | 276.25 | 276.25 | | | |
| Schwab Ready Mix, Inc. | 48489 | 00180 | | | | | | | | 276.25 | | | | | 276.25 | 276.25 | | | |
| **CRUMPTON WELDING SUPPLY** | 48489 | 00271888 | | | | | | | | | | | | | | | | |
| **FASTENERS PLUS** | 48476 | 02/28/10 | 180 | PV | 644753 | 00180 | 001 | 04/13/10 | A | 8.83 | | | | | 8.83 | 8.83 | | | |
| | | 02/17/10 | 180 | PV | 644863 | 00180 | 001 | 04/18/10 | A | 271.74 | | | | | 271.74 | 271.74 | | | |
| 48485SAU | | 02/17/10 | 180 | PV | 644864 | 00180 | 001 | 04/18/10 | A | 154.11 | | | | | 154.11 | 154.11 | | | |
| 48484PUN | | 02/18/10 | 180 | PV | 644741 | 00180 | 001 | 04/19/10 | A | 169.43 | | | | | 169.43 | 169.43 | | | |
| **FASTENERS PLUS** | 00272145 | 00272145 | | | | | | | | 604.11 | | | | | 604.11 | 604.11 | 604.11 | 604.11 | |
| **GOODYEAR RUBBER PRODUCTS INC** | 623955 | 02/28/10 | 180 | PV | 644822 | 00180 | 001 | 04/14/10 | A | 5.45 | | | | | 5.45 | 5.45 | | | |
| **GOODYEAR RUBBER PRODUCTS INC** | 00272399 | 00272399 | | | | | | | | 5.45 | | | | | 5.45 | 5.45 | | | |
| **GREASE MONKEY #493** | 00309461 | 03/09/10 | 180 | PV | 644086 | 00180 | 001 | 03/18/10 | A | 31.77 | | | | | 31.77 | 31.77 | | | |
| **GREASE MONKEY #493** | 00272641 | 00272641 | | | | | | | | 31.77 | | | | | 31.77 | 31.77 | 31.77 | 31.77 | |
| **INTERSTATE BILLING** | 1469 | 02/08/10 | 180 | PV | 644529 | 00180 | 001 | 03/18/10 | A | 738.51 | | | | | 738.51 | 738.51 | | | |
| | 1469 | 02/08/10 | 180 | PV | 644531 | 00180 | 001 | 03/18/10 | A | 738.51 | | | | | 738.51 | 738.51 | | | |
| **INTERSTATE BILLING** | 00272647 | 00272647 | | | | | | | | 1,477.02 | | | | | 1,477.02 | 1,477.02 | 1,477.02 | | |
| **JACKS ECONOMY AUTO PAINT** | 24053 | 02/12/10 | 180 | PV | 644613 | 00180 | 001 | 04/12/10 | A | 1,111.83 | | | | | 1,111.83 | 1,111.83 | | | |
| **JACKS ECONOMY AUTO PAINT** | 00272855 | 00272946 | | | | | | | | 1,111.83 | | | | | 1,111.83 | 1,111.83 | 1,111.83 | 1,111.83 | |
| **OFFICE DEPOT** | 21210 | 02/12/10 | 180 | PV | 644401 | 00180 | 001 | 02/27/10 | A | 7.44 | | | | | 7.44 | 7.44 | | | |
| 021510SAU | | 02/15/10 | 180 | PV | 644759 | 00180 | 001 | 03/02/10 | A | 37.44 | | | | | 37.44 | 37.44 | | | |
| **OFFICE DEPOT** | 00272946 | 00272946 | | | | | | | | 44.88 | | | | | 44.88 | 44.88 | 44.88 | 37.44 | |
| **SECURITY SPECIALISTS INC** | 20810 | 02/08/10 | 180 | PV | 644082 | 00180 | 001 | 02/23/10 | A | 79.50 | | | | | 79.50 | 79.50 | | | |
| **SECURITY SPECIALISTS INC** | 00272971 | 00273324 | | | | | | | | 79.50 | | | | | 79.50 | 79.50 | | | |
| **MOODY & SONS, M.D.** | 4016861 | 02/16/10 | 180 | PV | 644424 | 00180 | 001 | 04/17/10 | A | 732.67 | | | | | 732.67 | 732.67 | 732.67 | 732.67 | |
| **MOODY & SONS, M.D.** | 00273324 | 00273324 | | | | | | | | 732.67 | | | | | 732.67 | 732.67 | | | |

| Payee | | Inv Date | Dis | PV | Document | Co | Inv | Due Date | | Check Date | A | Current | 31-60 | 61-90 | 91-120 | Over 120 | Open | Potential or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Schwab Ready Mix, Inc. | | 00180 | | | | | | | | | | | | | | | | | |
| UNIFIRST CORPORATION | 9180742604 | 02273703 | | | | | | | | | | | | | | | | | |
| 918 0743480 | | 02209010 | 180 | PV | 644076 | 00180 | 001 | 04/09/10 | | 02/19/10 | A | 244.19 | | | | | 244.19 | | |
| 918 0743864 | | 02/12/10 | 180 | PV | 644201 | 00180 | 001 | 04/13/10 | | 02/19/10 | A | 201.87 | | | | | 201.87 | | |
| 918 0744528 | | 02/15/10 | 180 | PV | 644419 | 00180 | 001 | 04/16/10 | | 02/22/10 | A | 270.90 | | | | | 270.90 | | |
| 918 0744724 | | 02/19/10 | 180 | PV | 644420 | 00180 | 001 | 04/20/10 | | 02/23/10 | A | 201.87 | | | | | 201.87 | | |
| 918 0744589 | | 02/22/10 | 180 | PV | 644076 | 00180 | 001 | 04/23/10 | | 02/27/10 | A | 244.19 | | | | | 244.19 | | |
| | | 02/26/10 | 180 | PV | 644675 | 00180 | 001 | 04/27/10 | | | A | 201.87 | | | | | 201.87 | | |
| UNIFIRST CORPORATION | | 02273703 | | | | | | | | | | 1,364.89 | | | | | 1,364.89 | | |
| BARRY LAND DEVELOPMENT | 4621 | 02/19/10 | 180 | PV | 644941 | 00180 | 001 | 02/19/10 | | 02/19/10 | A | 2,585.33 | | | | | 2,585.33 | 2,585.33 | |
| | 4633 | 02/26/10 | 180 | PV | 644942 | 00180 | 001 | 02/26/10 | | 02/26/10 | A | 14,604.46 | | | | | 14,604.46 | | |
| | 4634 | 02/26/10 | 180 | PV | 644943 | 00180 | 001 | 02/26/10 | | 02/26/10 | A | 7,585.73 | | | | | 7,585.73 | 7,585.73 | |
| BARRY LAND DEVELOPMENT | | 02273851 | | | | | | | | | | 24,775.52 | | | | | 24,775.52 | | 10,171.06 |
| BEST AGGREGATE CARRIER | | 00273869 | | | | | | | | | | | | | | | | | |
| 021310-BG-PUN | | 02/13/10 | 180 | PV | 644483 | 00180 | 001 | 03/08/10 | | 03/15/10 | A | 4,282.31 | | | | | 4,282.31 | | |
| 021310-SM-PUN | | 02/13/10 | 180 | PV | 644484 | 00180 | 001 | 03/15/10 | | 03/15/10 | A | 4,853.83 | | | | | 4,853.83 | | |
| 021310-SM-SAU | | 02/13/10 | 180 | PV | 644485 | 00180 | 001 | 03/15/10 | | 03/15/10 | A | 566.12 | | | | | 566.12 | | |
| 022010-BG-PUN | | 02/13/10 | 180 | PV | 644486 | 00180 | 001 | 03/15/10 | | 03/15/10 | A | 2,893.91 | | | | | 2,893.91 | | |
| 022010-BG-PLC | | 02/20/10 | 180 | PV | 644875 | 00180 | 001 | 03/22/10 | | 03/22/10 | A | 970.15 | | | | | 970.15 | | |
| 022010-BG-SAU | | 02/20/10 | 180 | PV | 644876 | 00180 | 001 | 03/22/10 | | 03/22/10 | A | 2,083.20 | | | | | 2,083.20 | | |
| 022010-BG-VEN | | 02/20/10 | 180 | PV | 644877 | 00180 | 001 | 03/22/10 | | 03/22/10 | A | 3,600.35 | | | | | 3,600.35 | | |
| 022010-SM-PUN | | 02/20/10 | 180 | PV | 644878 | 00180 | 001 | 03/22/10 | | 03/22/10 | A | 3,251.13 | | | | | 3,251.13 | | |
| 022010-SM-SAU | | 02/20/10 | 180 | PV | 644879 | 00180 | 001 | 03/22/10 | | 03/22/10 | A | 1,169.54 | | | | | 1,169.54 | | |
| 022010-SM-VEN | | 02/20/10 | 180 | PV | 644880 | 00180 | 001 | 03/22/10 | | 03/22/10 | A | 1,070.94 | | | | | 1,070.94 | | |
| 022710-BG-PUN | | 02/27/10 | 180 | PV | 644881 | 00180 | 001 | 03/22/10 | | 03/29/10 | A | 1,759.43 | | | | | 1,759.43 | | |
| 022710-BG-SAU | | 02/27/10 | 180 | PV | 644882 | 00180 | 001 | 03/29/10 | | 03/29/10 | A | 2,332.51 | | | | | 2,332.51 | | |
| 022710-BG-PUN | | 02/27/10 | 180 | PV | 644883 | 00180 | 001 | 03/29/10 | | 03/29/10 | A | 1,532.56 | | | | | 1,532.56 | | |
| 022710-SM-SAU | | 02/27/10 | 180 | PV | 644884 | 00180 | 001 | 03/29/10 | | 03/29/10 | A | 2,036.55 | | | | | 2,036.55 | | |
| 022710-SM-VEN | | 02/27/10 | 180 | PV | 644885 | 00180 | 001 | 03/29/10 | | 03/29/10 | A | 1,690.90 | | | | | 1,690.90 | | |
| 022710-SM-PUN | | 02/27/10 | 180 | PV | 644886 | 00180 | 001 | 03/29/10 | | | A | 3,744.71 | | | | | 3,744.71 | | |
| BEST AGGREGATE CARRIER | | 02273869 | | | | | | | | | | 37,837.94 | | | | | 37,837.94 | | |
| P G BULK INC | | 02274175 | | | | | | | | | | | | | | | | | |
| 021310-EB-ALI | | 02/13/10 | 180 | PV | 644498 | 00180 | 001 | 03/15/10 | | 03/15/10 | A | 5,928.46 | | | | | 5,928.46 | | |
| 021310-EB-CPE | | 02/13/10 | 180 | PV | 644499 | 00180 | 001 | 03/15/10 | | 03/15/10 | A | 4,065.97 | | | | | 4,065.97 | | |
| 021310-EB-PUN | | 02/13/10 | 180 | PV | 644500 | 00180 | 001 | 03/15/10 | | 03/15/10 | A | 4,183.02 | | | | | 4,183.02 | | |
| 021310-EB-SAU | | 02/13/10 | 180 | PV | 644501 | 00180 | 001 | 03/15/10 | | 03/15/10 | A | 1,160.94 | | | | | 1,160.94 | | |
| 02010-EB-ALI | | 02/20/10 | 180 | PV | 644901 | 00180 | 001 | 03/22/10 | | 03/22/10 | A | 4,390.38 | | | | | 4,390.38 | | |
| 02010-EB-CPE | | 02/20/10 | 180 | PV | 644903 | 00180 | 001 | 03/22/10 | | 03/22/10 | A | 3,568.52 | | | | | 3,568.52 | | |
| 02010-EB-PLC | | 02/20/10 | 180 | PV | 644904 | 00180 | 001 | 03/22/10 | | 03/22/10 | A | 2,608.57 | | | | | 2,608.57 | | |
| 02010-EB-SAU | | 02/20/10 | 180 | PV | 644905 | 00180 | 001 | 03/22/10 | | 03/22/10 | A | 1,200.89 | | | | | 1,200.89 | | |
| 02010-EB-VEN | | 02/20/10 | 180 | PV | 644906 | 00180 | 001 | 03/22/10 | | 03/22/10 | A | 880.43 | | | | | 880.43 | | |
| 022710-EB-ALI | | 02/27/10 | 180 | PV | 644907 | 00180 | 001 | 03/29/10 | | 03/29/10 | A | 3,731.69 | | | | | 3,731.69 | | |
| Schwab Mix, Inc. | | | | | | | | | | | | | | | | | | | |
| P G BULK INC | | 02274175 | | | | | | | | | | | | | | | | | |
| 022710-EB-CPE | | 02/27/10 | 180 | PV | 644908 | 00180 | 001 | 03/29/10 | | 03/29/10 | A | 3,493.13 | | | | | 3,493.13 | | |
| 022710-EB-NPL | | 02/27/10 | 180 | PV | 644909 | 00180 | 001 | 03/29/10 | | 03/29/10 | A | 755.24 | | | | | 755.24 | | |
| 022710-EB-PUN | | 02/27/10 | 180 | PV | 644910 | 00180 | 001 | 03/29/10 | | 03/29/10 | A | 3,071.37 | | | | | 3,071.37 | | |
| 022710-EB-PLC | | 02/27/10 | 180 | PV | 644911 | 00180 | 001 | 03/29/10 | | 03/29/10 | A | 612.30 | | | | | 612.30 | | |
| 022710-EB-SAU | | 02/27/10 | 180 | PV | 644912 | 00180 | 001 | 03/29/10 | | 03/29/10 | A | 1,550.82 | | | | | 1,550.82 | | |
| 022710-EB-VEN | | 02/28/10 | 180 | PV | 644913 | 00180 | 001 | 03/30/10 | | | A | 621.61 | | | | | 621.61 | | |
| P G BULK INC | | 02274175 | | | | | | | | | | 44,311.37 | | | | | 44,311.37 | | |
| LM SCOFIELD COMPANY | | 02274183 | | | | | | | | | | | | | | | | | |
| INV 036636 (STEEL | | 02/27/10 | 180 | PV | 644434 | 00180 | 001 | 04/02/10 | | | A | 985.65 | | | | | 985.65 | 985.65 | |
| LM SCOFIELD COMPANY | | 02274183 | | | | | | | | | | 985.65 | | | | | 985.65 | 985.65 | 985.65 |
| CORPORATE BILLING, INC.(STEEL | | 02274212 | | | | | | | | | | | | | | | | | |

Page 11 of 21

10-60702-rk    Doc 408-1    FILED 05/14/10    ENTERED 05/14/10 12:01:01    Page 12 of 102

| Creditor | Number | Inv Date | Crt | Type | Inv Doc Num | Crn | Item | Dispute Date | S | Cur(N) | Dispute(N) | Total | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181223PUN | 180848 | 02/09/10 | 180 | PV | 644516 | 00180 | 001 | 04/10/10 | A | 402.80 | 402.80 | 402.80 | | | |
| | 180371 | 02/11/10 | 180 | PV | 644518 | 00180 | 001 | 04/12/10 | A | 409.46 | 409.46 | 409.46 | | | |
| 181223PUN | | 02/12/10 | 180 | PV | 644861 | 00180 | 001 | 04/13/10 | A | 262.86 | 262.86 | 262.86 | | | |
| 18109PUN | | 02/17/10 | 180 | PV | 644860 | 00180 | 001 | 04/18/10 | A | 330.55 | 330.55 | 330.55 | | | |
| **CORPORATE BILLING, INC.(STEEL)** | 43907 | | | | | | | | | **1,405.67** | **1,405.67** | **1,405.67** | 1,405.67 | 1,405.67 | |
| BUILDING SUPPLY CREDIT ASSN OF | | 02/28/10 | 180 | PV | 644812 | 00180 | 001 | 02/28/10 | A | 57.14 | 57.14 | 57.14 | | | |
| **BUILDING SUPPLY CREDIT ASSN O** | | | | | | | | | | **57.14** | **57.14** | **57.14** | | | |
| COLLIER COUNTY UTILITY BILLING | | 02/23/10 | 180 | PV | 644538 | 00180 | 001 | 03/05/10 | A | 51.62 | 51.62 | 51.62 | | | |
| **COLLIER COUNTY UTILITY BILLIN** | | | | | | | | | | **51.62** | **51.62** | **51.62** | | | |
| FLEET SERVICES | 22232644 | 02/28/10 | 180 | PV | 644991 | 00180 | 001 | 03/15/10 | A | 6,733.81 | 6,733.81 | 6,733.81 | | | |
| **FLEET SERVICES** | | | | | | | | | | **6,733.81** | **6,733.81** | **6,733.81** | 6,733.81 | 6,733.81 | |
| FLORIDA POWER & LIGHT / 00275186 | | 02/09/10 | 180 | PV | 644388 | 00180 | 001 | 03/01/10 | A | 1,363.40 | 1,363.40 | 1,363.40 | | | |
| 022610EP | | 02/26/10 | 180 | PV | 644682 | 00180 | 001 | 03/02/10 | A | 2,250.00 | 2,250.00 | 2,250.00 | | | |
| 022210PUN | | 02/09/10 | 180 | PV | 644672 | 00180 | 001 | 03/02/10 | A | 118.13 | 118.13 | 118.13 | | | |
| 021510VEN | 21610 | 02/15/10 | 180 | PV | 644386 | 00180 | 001 | 03/07/10 | A | 1,082.62 | 1,082.62 | 1,082.62 | | | |
| 021710PLC | | 02/16/10 | 180 | PV | 644387 | 00180 | 001 | 03/08/10 | A | 706.08 | 706.08 | 706.08 | | | |
| Schwab Ready Mix, Inc. | 00180 | 02/17/10 | 180 | PV | 644418 | 00180 | 001 | 03/09/10 | A | 526.00 | 526.00 | 526.00 | | | |
| FLORIDA POWER & LIGHT / 00275215 | | 02/23/10 | 180 | PV | 644661 | 00180 | 001 | 03/15/10 | A | 589.00 | 589.00 | 589.00 | | | |
| 022310EP | | 02/22/10 | 180 | PV | 644663 | 00180 | 001 | 03/15/10 | A | 2,093.08 | 2,093.08 | 2,093.08 | | | |
| 022310SAU | | 02/22/10 | 180 | PV | 644664 | 00180 | 001 | 03/15/10 | A | 60.83 | 60.83 | 60.83 | | | |
| 022210ALI | | 02/22/10 | 180 | PV | 644665 | 00180 | 001 | 03/15/10 | A | 878.75 | 878.75 | 878.75 | | | |
| 022210ALIA | | 02/22/10 | 180 | PV | 644666 | 00180 | 001 | 03/15/10 | A | 1,598.60 | 1,598.60 | 1,598.60 | | | |
| 022210ALIB | | 02/22/10 | 180 | PV | 644667 | 00180 | 001 | 03/15/10 | A | 77.33 | 77.33 | 77.33 | | | |
| 022210NPL | | 02/22/10 | 180 | PV | 644668 | 00180 | 001 | 03/15/10 | A | 32.31 | 32.31 | 32.31 | | | |
| 022210ALIC | | 02/22/10 | 180 | PV | 644669 | 00180 | 001 | 03/15/10 | A | 726.60 | 726.60 | 726.60 | | | |
| 022210NPLA | | 02/22/10 | 180 | PV | 644670 | 00180 | 001 | 03/15/10 | A | 40.23 | 40.23 | 40.23 | | | |
| 022210NPLB | | 02/22/10 | 180 | PV | 644671 | 00180 | 001 | 03/15/10 | A | 13.76 | 13.76 | 13.76 | | | |
| **FLORIDA POWER & LIGHT** | 53541618 | | | | | | | | | **12,156.72** | **12,156.72** | **12,156.72** | | | |
| GE CAPITAL | | 02/21/10 | 180 | PV | 644732 | 00180 | 001 | 03/03/10 | A | 179.12 | 179.12 | 179.12 | | | |
| **GE CAPITAL** | | | | | | | | | | **179.12** | **179.12** | **179.12** | | | |
| ICARD MERRILL CULLIS TIMM FUR | 19328 | 02/18/10 | 180 | PV | 644503 | 00180 | 001 | 03/18/10 | A | 263.17 | 263.17 | 263.17 | | | |
| **ICARD MERRILL CULLIS TIMM FUR** | | | | | | | | | | **263.17** | **263.17** | **263.17** | | | |
| BOULEVARD TIRE CENTER / 2233707 | | 02/11/10 | 180 | PV | 644512 | 00180 | 001 | 04/12/10 | A | 140.45 | 140.45 | 140.45 | | | |
| **BOULEVARD TIRE CENTER** | | | | | | | | | | **140.45** | **140.45** | **140.45** | 140.45 | 140.45 | |
| UTILITIES & IRRIGATION | 63735 | 02/09/10 | 180 | PV | 644425 | 00180 | 001 | 04/10/10 | A | 225.93 | 225.93 | 225.93 | | | |
| **UTILITIES & IRRIGATION** | | | | | | | | | | **225.93** | **225.93** | **225.93** | 225.93 | 225.93 | |
| FIRST CARE MEDICAL CENTER | 21510 | 02/15/10 | 180 | PV | 644414 | 00180 | 001 | 03/18/10 | A | 65.00 | 65.00 | 65.00 | | | |
| **FIRST CARE MEDICAL CENTER** | | | | | | | | | | **65.00** | **65.00** | **65.00** | | | |
| CULLIGAN BOTTLED WATER-FORT MY | | 02/26/10 | 180 | PV | 644919 | 00180 | 001 | 03/28/10 | A | 177.02 | 177.02 | 177.02 | | | |
| 022610PPE | | 02/26/10 | 180 | PV | 644921 | 00180 | 001 | 03/28/10 | A | 148.10 | 148.10 | 148.10 | | | |
| 022610PUN | | 02/26/10 | 180 | PV | 644922 | 00180 | 001 | 03/28/10 | A | 143.05 | 143.05 | 143.05 | | | |
| **CULLIGAN BOTTLED WATER-FORT M** | | | | | | | | | | **468.17** | **468.17** | **468.17** | 468.17 | 468.17 | |
| Schwab Ready Mix, Inc. | 00180 | | | | | | | | | | | | | | |
| GOLDSTEIN-BUCKLEY-CECHMAN | 41138 | 02/28/10 | 180 | PV | 644988 | 00180 | 001 | 03/25/10 | A | 300.00 | 300.00 | 300.00 | | | |

| Inv/No | Inv Date | Ent | Typ | Document# | Dist | RT | St | Date | Current | Original | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GOLDSTEIN+BUCKLEY+CECHMAN** | | | | | | | | | | | | | |
| LCEC | 00277253 | | | | | | | | | | | | |
| 020810CPE | 02/08/10 | 180 | PV | 644077 | 00180 | 001 | A | 02/23/10 | 308.02 | 308.02 | | | |
| 020810CPE2 | 02/08/10 | 180 | PV | 644078 | 00180 | 001 | A | 02/23/10 | 39.20 | 39.20 | | | |
| 020810CPE3 | 02/08/10 | 180 | PV | 644079 | 00180 | 001 | A | 02/23/10 | 36.34 | 36.34 | | | |
| 020810CPE4 | 02/08/10 | 180 | PV | 644080 | 00180 | 001 | A | 02/23/10 | 945.56 | 945.56 | | | |
| 020810CPE5 | 02/08/10 | 180 | PV | 644081 | 00180 | 001 | A | 02/23/10 | 12.06 | 12.06 | | | |
| 020910 20910 | 02/09/10 | 180 | PV | 644136 | 00180 | 001 | A | 02/24/10 | 235.15 | 235.15 | | | |
| 020910IMK | 02/09/10 | 180 | PV | 644156 | 00180 | 001 | A | 02/24/10 | 235.15 | 235.15 | | | |
| 021010 | 02/10/10 | 180 | PV | 644137 | 00180 | 001 | A | 02/25/10 | 55.96 | 55.96 | | | |
| 021010CPEA 20910 | 02/10/10 | 180 | PV | 644158 | 00180 | 001 | A | 02/25/10 | 55.96 | 55.96 | | | |
| LCEC | 00277253 00277878 | | | | | | | | 1,923.40 | 1,923.40 | | | |
| **FLORIDA DEPT. OF TRANSPORTATION** | 60124805 00277878 | | | | | | | | | | | | |
| | 02/23/10 | 180 | PV | 645261 | 00180 | 001 | A | 04/09/10 | 133.50 | 133.50 | | | |
| FLORIDA DEPT OF TRANSPORTATIO | 00277878 00278256 | | | | | | | | 133.50 | 133.50 | | | |
| **BRIDGEFIELD EMPLOYERS INSURANC** | 2282010 00278256 | | | | | | | | | | | | |
| | 02/28/10 | 180 | PV | 645582 | 00180 | 001 | A | 03/15/10 | 9,314.50 | 9,314.50 | | | |
| BRIDGEFIELD EMPLOYERS INSURAN | 00278256 00282554 | | | | | | | | 9,314.50 | 9,314.50 | | | |
| **SPRINT(PO 4181)NEXTEL** | 21410 00282554 | | | | | | | | | | | | |
| SPRINT(PO 4181)NEXTEL | 21410 | 02/14/10 | 180 | PV | 644380 | 00180 | 001 | A | 03/06/10 | 64.50 | 64.50 | | | |
| | 22710 | 02/27/10 | 180 | PV | 644755 | 00180 | 001 | A | 03/19/10 | 1,153.74 | 1,153.74 | | | |
| SPRINT(PO 4181)NEXTEL | 00282554 | | | | | | | | 1,218.24 | 1,218.24 | | | |
| **MANATEE COUNTY UTILITIES CUSTO** | 00180 00284525 | | | | | | | | | | | | |
| | 02/09/10 | 180 | PV | 644142 | 00180 | 001 | A | 02/19/10 | 217.71 | 217.71 | | | |
| 020920100SAU | 02/09/10 | 180 | PV | 644163 | 00180 | 001 | A | 02/19/10 | 217.71 | 217.71 | | | |
| MANATEE COUNTY UTILITIES CUST | 00284525 00284883 | | | | | | | | 435.42 | 435.42 | | | |
| **TERRY SUPPLY COMPANY** | 513304 00284883 | | | | | | | | | | | | |
| | 02/28/10 | 180 | PV | 645264 | 00180 | 001 | A | 04/14/10 | 32.51 | 32.51 | 32.51 | 32.51 | |
| TERRY SUPPLY COMPANY | 00284883 | | | | | | | | 32.51 | 32.51 | 32.51 | 32.51 | |
| **Schwab Realty Inc.** | | | | | | | | | | | | | |
| QWEST | 1068164950 00285536 | | | | | | | | | | | | |
| | 02/16/10 | 180 | PV | 644679 | 00180 | 001 | A | 03/01/10 | 259.25 | 259.25 | 259.25 | 259.25 | |
| QWEST | 00285536 00286547 | | | | | | | | 259.25 | 259.25 | 259.25 | 259.25 | |
| **SCROMMEL RESOURCE MANAGEMENT I** | 00286547 | | | | | | | | | | | | |
| SCM80039 | 02/28/10 | 180 | PV | 644874 | 00180 | 001 | A | 04/29/10 | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 | |
| SCROMMEL RESOURCE MANAGEMENT | 00286547 00288975 | | | | | | | | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 | |
| **PALM TRUCK CENTER INC** | 00288975 | | | | | | | | | | | | |
| 147456FM | 02/09/10 | 180 | PV | 644754 | 00180 | 001 | A | 04/10/10 | 290.96 | 290.96 | | | |
| 147779FM | 02/23/10 | 180 | PV | 644736 | 00180 | 001 | A | 04/24/10 | 230.93 | 230.93 | | | |
| 147778FM | 02/23/10 | 180 | PV | 644737 | 00180 | 001 | A | 04/24/10 | 494.85 | 494.85 | | | |
| 147759FM | 02/23/10 | 180 | PV | 644740 | 00180 | 001 | A | 04/24/10 | 82.30 | 82.30 | | | |
| 147760FM | 02/24/10 | 180 | PV | 644738 | 00180 | 001 | A | 04/25/10 | 183.38 | 183.38 | | | |
| 147799FM | 02/24/10 | 180 | PV | 644739 | 00180 | 001 | A | 04/25/10 | 98.05 | 98.05 | | | |
| PALM TRUCK CENTER INC | 00288975 00291944 | | | | | | | | 1,380.47 | 1,380.47 | 1,380.47 | 1,380.47 | |
| **PALMDALE OIL CO** | 144350 00291944 | | | | | | | | | | | | |
| | 144350 | 02/15/10 | 180 | PV | 644426 | 00180 | 001 | A | 04/10/10 | 6,579.06 | 6,579.06 | | | |
| | 144347 | 02/15/10 | 180 | PV | 644382 | 00180 | 001 | A | 03/17/10 | 13,360.52 | 13,360.52 | | | |
| | 144349 | 02/15/10 | 180 | PV | 644428 | 00180 | 001 | A | 03/17/10 | 13,160.85 | 13,160.85 | | | |
| | 144348 | 02/15/10 | 180 | PV | 644429 | 00180 | 001 | A | 03/17/10 | 6,635.82 | 6,635.82 | | | |
| PALMDALE OIL CO | 00291944 00294125 | | | | | | | | 39,736.25 | 39,736.25 | 39,736.25 | 39,736.25 | |
| **ALL PHASE ELECTRIC** | 6296 00294125 | | | | | | | | | | | | |
| | 02/09/10 | 180 | PV | 644426 | 00180 | 001 | A | 04/10/10 | 334.64 | 334.64 | | | |
| ALL PHASE ELECTRIC | 00294125 00297221 | | | | | | | | 334.64 | 334.64 | | | |
| **HEADWATERS RESOURCES (FL)** | 8148877 00297221 | | | | | | | | | | | | |
| | 02/08/10 | 180 | PV | 644491 | 00180 | 001 | A | 04/30/10 | 432.80 | 432.80 | | | |

| Invoice | Inv Date | Term | | Document | | | Due Date | | Current | 31-60 | 61-90 | 91-over 90 | Original | Gross | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Schweb Ready Mix, Inc.** | 00160 | 00297721 | | | | | | | | | | | | | | | |
| **HEADWATERS RESOURCES (FL)** | | | | | | | | | | | | | | | | | |
| 814887? | 02/09/10 | 180 | PV | 644887 | 00180 | 001 | 04/30/10 | A | 2,164.00 | | | | 2,164.00 | 2,164.00 | | | |
| 8148878 | 02/09/10 | 180 | PV | 644888 | 00180 | 001 | 04/30/10 | A | 1,301.44 | | | | 1,301.44 | 1,301.44 | | | |
| 8149134 | 02/11/10 | 180 | PV | 644889 | 00180 | 001 | 04/30/10 | A | 863.36 | | | | 863.36 | 863.36 | | | |
| 8149313 | 02/12/10 | 180 | PV | 644890 | 00180 | 001 | 04/30/10 | A | 430.56 | | | | 430.56 | 430.56 | | | |
| 8149547 | 02/18/10 | 180 | PV | 644891 | 00180 | 001 | 04/30/10 | A | 1,315.04 | | | | 1,315.04 | 1,315.04 | | | |
| 8149551 | 02/18/10 | 180 | PV | 644892 | 00180 | 001 | 04/30/10 | A | 432.00 | | | | 432.00 | 432.00 | | | |
| 8149556 | 02/18/10 | 180 | PV | 644893 | 00180 | 001 | 04/30/10 | A | 418.72 | | | | 418.72 | 418.72 | | | |
| 8149558 | 02/18/10 | 180 | PV | 644894 | 00180 | 001 | 04/30/10 | A | 437.76 | | | | 437.76 | 437.76 | | | |
| 8149559 | 02/18/10 | 180 | PV | 644895 | 00180 | 001 | 04/30/10 | A | 436.32 | | | | 436.32 | 436.32 | | | |
| 8150175 | 02/28/10 | 180 | PV | 644896 | 00180 | 001 | 04/30/10 | A | 435.84 | | | | 435.84 | 435.84 | | | |
| 8150176 | 02/28/10 | 180 | PV | 644897 | 00180 | 001 | 04/30/10 | A | 436.16 | | | | 436.16 | 436.16 | | | |
| 8150177 | 02/28/10 | 180 | PV | 644898 | 00180 | 001 | 04/30/10 | A | 433.92 | | | | 433.92 | 433.92 | | | |
| 8150178 | 02/28/10 | 180 | PV | 644899 | 00180 | 001 | 04/30/10 | A | 420.64 | | | | 420.64 | 420.64 | | | |
| 8150179 | 02/28/10 | 180 | PV | 644900 | 00180 | 001 | 04/30/10 | A | 864.32 | | | | 864.32 | 864.32 | 8,662.62 | | |
| **HEADWATERS RESOURCES (FL)** | 00297721 | | | | | | | | 10,822.88 | | | | 10,822.88 | 10,822.88 | | | 10,822.88 |
| **ASAP EQUIPMENT RENTAL** | | | | | | | | | | | | | | | | | |
| 04007435-05 | 00289241 | 02/10/10 | 180 | PV | 644519 | 00180 | 001 | 04/11/10 | A | 331.89 | | | 331.89 | 331.89 | | | |
| 04007445-04 | 00289241 | 02/10/10 | 180 | PV | 644523 | 00180 | 001 | 04/13/10 | A | 337.39 | | | 337.39 | 337.39 | | | |
| **ASAP EQUIPMENT RENTAL** | 00289241 | | | | | | | | 669.28 | | | | 669.28 | 669.28 | | | |
| **TIME MANAGEMENT SYSTEMS** | | | | | | | | | | | | | | | | | |
| 22810 | 00300046 | 02/28/10 | 180 | PV | 645268 | 00180 | 001 | 04/23/10 | A | 1,108.76 | | | | 1,108.76 | 1,108.76 | | | |
| **TIME MANAGEMENT SYSTEMS** | 00300046 | | | | | | | | 1,108.76 | | | | 1,108.76 | 1,108.76 | | | |
| **AUSTINASH TECHNOLOGY SOLUTIONS** | 6390 | 00300716 | 02/22/10 | 180 | PV | 644598 | 00180 | 001 | 04/23/10 | A | 45.06 | | | | 45.06 | 45.06 | | |
| **AUSTINASH TECHNOLOGY SOLUTION** | 00300716 | | | | | | | | 45.06 | | | | 45.06 | 45.06 | | | |
| **T3 COMMUNICATIONS LLC** | | | | | | | | | | | | | | | | | |
| 02/15/10-160 PV 84442 | 00300716 | | 180 | PD | | | | 02/28/10 | | 804.20 | | | | 804.20 | 804.20 | | | |
| 0215100CREDIT | 00302578 | | 180 | PV | 645211 | | | | | (316.75) | | | | (316.75) | (316.75) | | | |
| **T3 COMMUNICATIONS LLC** | 00302578 | | | | | | | | 285.45 | | | | 285.45 | 285.45 | | | |
| **MOBILE MINI INC** | | | | | | | | | | | | | | | | | |
| 125099825 | 02/13/10 | 180 | PV | 644385 | 00180 | 001 | 02/28/10 | A | 176.09 | | | | 176.09 | 176.09 | | | |
| 125099886 | 02/14/10 | 180 | PV | 644383 | 00180 | 001 | 03/01/10 | A | 176.09 | | | | 176.09 | 176.09 | | | |
| **MOBILE MINI INC** | 00302818 | | | | | | | | 352.18 | | | | 352.18 | 352.18 | | | |
| **SUN STATE INTERNATIONAL TRUCK** | | | | | | | | | | | | | | | | | |
| 0228.0FC | 00300842 | 02/28/10 | 180 | PV | 644870 | 00180 | 001 | 04/29/10 | A | 3.18 | | | | 3.18 | 3.18 | | | |
| **SUN STATE INTERNATIONAL TRUCK** | 00300842 | | | | | | | | 3.18 | | | | 3.18 | 3.18 | | | |
| **DAY AND NIGHT** | | | | | | | | | | | | | | | | | |
| 30909 | 00300474 | 02/12/10 | 180 | PV | 644752 | 00180 | 001 | 04/13/10 | A | 404.84 | | | | 404.84 | 404.84 | | | |
| **Schweb Ready Mix, Inc.** | 00180 | | | | | | | | | | | | | | | | |
| **DAY AND NIGHT** | 00300474 | | | | | | | | 404.84 | | | | 404.84 | 404.84 | 404.84 | 404.84 | |
| **GCR/SARASOTA TIRE CENTER** | 88131 | 00303651 | 02/16/10 | 180 | PV | 644421 | 00180 | 001 | 03/20/10 | A | 320.12 | | | | 320.12 | 320.12 | | |
| **GCR/SARASOTA TIRE CENTER** | 00303651 | | | | | | | | 320.12 | | | | 320.12 | 320.12 | 320.12 | 320.12 | |
| **DAYSTAR COMMUNICATIONS** | | | | | | | | | | | | | | | | | |
| 00002009-0048 | 00305058 | 02/14/10 | 180 | PV | 644390 | 00180 | 001 | 02/14/10 | A | 545.65 | | | | 545.65 | 545.65 | | | |
| **NAPA GENUINE PARTS CO./2800369** | 00308953 | | | | | | | | | | | | | | | | |
| **NAPA GENUINE PARTS CO./280035** | | | | | | | | | | | | | | | | | |
| 977541 | 00308953 | 02/06/10 | 180 | PV | 644521 | 00180 | 001 | 03/25/10 | A | 77.72 | | | | 77.72 | 77.72 | | | |
| 978436 | 02/16/10 | 180 | PV | 644524 | 00180 | 001 | 04/02/10 | A | 67.99 | | | | 67.99 | 67.99 | | | |
| 109642 | 02/17/10 | 180 | PV | 644743 | 00180 | 001 | 04/03/10 | A | 164.62 | | | | 164.62 | 164.62 | | | |
| 110736 | 02/23/10 | 180 | PV | 644744 | 00180 | 001 | 04/09/10 | A | 116.02 | | | | 116.02 | 116.02 | | | |
| 110188 | 02/23/10 | 180 | PV | 644745 | 00180 | 001 | 04/09/10 | A | 40.35 | | | | 40.35 | 40.35 | | | |
| **NAPA GENUINE PARTS CO./280035** | 00308953 | | | | | | | | 466.70 | | | | 466.70 | 466.70 | 466.70 | 466.70 | |
| **IMMOKALEE WATER & SEWER** | 21210 | 00309139 | 02/12/10 | 180 | PV | 644200 | 00180 | 001 | 02/12/10 | A | 40.38 | | | | 40.38 | | | |

| Vendor | Inv Date | Cat | Ty | Document # | Csr | Inv | Inv Date | S | Current | Original | Chgn | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMMOKALEE WATER & SEWER | 00300119 | | | | | | | | 40.38 | 40.38 | 40.38 | | | 91,063.68 |
| CULLIGAN OF NOKOMIS | | | | | | | | | | | | | | |
| 022810SAU | 02/28/10 | 180 | PV | 644852 | 00180 | 001 | 03/30/10 | A | 6.50 | 6.50 | 6.50 | | | |
| 022810PLC | 02/28/10 | 180 | PV | 644854 | 00180 | 001 | 03/30/10 | A | 231.08 | 231.08 | 231.08 | | | |
| CULLIGAN OF NOKOMIS | 00312653 | | | | | | | | 237.58 | 237.58 | 237.58 | 237.58 | 237.58 | |
| FEDEX - DALLAS (660481) | | | | | | | | | | | | | | |
| 9-906-88306 | 02/23/10 | 180 | PV | 644678 | 00180 | 001 | 03/05/10 | A | 409.64 | 409.64 | 409.64 | | | |
| FEDEX - DALLAS (660481) | 00313859 | | | | | | | | 409.64 | 409.64 | 409.64 | | | |
| VERIZON FLORIDA LLC | | | | | | | | | | | | | | |
| 022810U | 02/28/10 | 180 | PV | 644989 | 00180 | 001 | 03/20/10 | A | 447.05 | 447.05 | 447.05 | | | |
| VERIZON FLORIDA LLC | 00314026 | | | | | | | | 447.05 | 447.05 | 447.05 | | | |
| ATLANTIC SUPPLY | 58222 | 00314456 | | | | | | | | | | | | |
| 022810U | 02/28/10 | 180 | PV | 644871 | 00180 | 001 | 04/29/10 | A | 3.73 | 3.73 | 3.73 | | | |
| ATLANTIC SUPPLY | 00314456 | | | | | | | | 3.73 | 3.73 | 3.73 | | | |
| Schwab Ready Mix, Inc. | 00180 | | | | | | | | | | | | | |
| NORM'S TOWING | 00314683 | | | | | | | | | | | | | |
| A-5309 | 02/08/10 | 180 | PV | 644528 | 00180 | 001 | 04/06/10 | A | 176.00 | 176.00 | 176.00 | | | |
| NORM'S TOWING | 00314683 | | | | | | | | 176.00 | 176.00 | 176.00 | | | |
| BASF CONSTRUCTION CHEMICALS | 3094309953 | 00316072 | | | | | | | | | | | | |
| 0219/10 | 02/19/10 | 180 | PV | 644757 | 00180 | 001 | 04/20/10 | A | 1,440.36 | 1,440.36 | 1,440.36 | | | |
| BASF CONSTRUCTION CHEMICALS | 00316072 | | | | | | | | 1,440.36 | 1,440.36 | 1,440.36 | 1,440.36 | 1,440.36 | |
| STEWART MINING INDUSTRIES, IN | 1001168 | 00317041 | | | | | | | | | | | | |
| 0219/10 | 02/19/10 | 180 | PV | 644915 | 00180 | 001 | 03/31/10 | A | 9,902.03 | 9,902.03 | 9,902.03 | | | |
| STEWART MINING INDUSTRIES, IN | 00317041 | | | | | | | | 10,470.48 | 10,470.48 | 9,902.03 | 9,902.03 | 9,902.03 | |
| EXPRESS SCRIPTS INC | 22710 | 00317711 | | | | | | | | | | | | |
| 021310SRM | 02/13/10 | 180 | PV | 644535 | 00180 | 001 | 02/13/10 | A | 5,837.47 | 5,837.47 | 5,837.47 | | | |
| 0227/10 | 02/27/10 | 180 | PV | 644814 | 00180 | 001 | 02/27/10 | A | 6,367.55 | 6,367.55 | 6,367.55 | | | |
| EXPRESS SCRIPTS INC | 00317711 | | | | | | | | 12,205.02 | 12,205.02 | 12,205.02 | | | |
| TAMPA SPRING COMPANY/INTERSTAT | 1524PUN | 00318035 | | | | | | | | | | | | |
| 021810 | 02/18/10 | 180 | PV | 644862 | 00180 | 001 | 04/19/10 | A | 24.08 | 24.08 | 24.08 | | | |
| TAMPA SPRING COMPANY/INTERSTA | 00318035 | | | | | | | | 24.08 | 24.08 | 24.08 | 24.08 | 24.08 | |
| CENTURYLINK 96064 | 00319056 | | | | | | | | | | | | | |
| 022210CREDIT | 02/22/10 | 180 | PD | 645214 | 00180 | 001 | 02/28/10 | A | (1,682.38) | (1,682.38) | (1,682.38) | | | |
| 022810CREDIT | 02/28/10 | 180 | PD | 645216 | 00180 | 001 | 02/28/10 | A | (378.58) | (378.58) | (378.58) | | | |
| 022810PLCCREDIT | 02/28/10 | 180 | PD | 645217 | 00180 | 001 | 02/28/10 | A | (109.14) | (109.14) | (109.14) | | | |
| 022510ALICREDIT | 02/25/10 | 180 | PD | 645218 | 00180 | 001 | 02/28/10 | A | (86.76) | (86.76) | (86.76) | | | |
| 021910NPLCREDIT | 02/19/10 | 180 | PD | 645219 | 00180 | 001 | 02/28/10 | A | (421.38) | (421.38) | (421.38) | | | |
| 021910DFUCREDIT | 02/19/10 | 180 | PD | 645220 | 00180 | 001 | 02/28/10 | A | (314.35) | (314.35) | (314.35) | | | |
| 021910CPECREDIT | 02/19/10 | 180 | PD | 645221 | 00180 | 001 | 02/28/10 | A | (308.62) | (308.62) | (308.62) | | | |
| 021610ALI | 02/16/10 | 180 | PV | 644423 | 00180 | 001 | 03/03/10 | A | 565.84 | 565.84 | 565.84 | | | |
| 021910NPL | 02/19/10 | 180 | PV | 644610 | 00180 | 001 | 03/06/10 | A | 632.07 | 632.07 | 632.07 | | | |
| 022210SRM | 02/22/10 | 180 | PV | 644608 | 00180 | 001 | 03/09/10 | A | 2,163.06 | 2,163.06 | 2,163.06 | | | |
| 022210CPE | 02/22/10 | 180 | PV | 644609 | 00180 | 001 | 03/09/10 | A | 462.93 | 462.93 | 462.93 | | | |
| 022510ALI | 02/25/10 | 180 | PV | 644683 | 00180 | 001 | 03/12/10 | A | 108.85 | 108.85 | 108.85 | | | |
| 022810PUN | 02/28/10 | 180 | PV | 644681 | 00180 | 001 | 03/15/10 | A | 376.58 | 376.58 | 376.58 | | | |
| 022810FUU | 02/28/10 | 180 | PV | 644682 | 00180 | 001 | 03/15/10 | A | 109.14 | 109.14 | 109.14 | | | |
| CENTURYLINK 96064 | 00319056 | | | | | | | | 1,109.25 | 1,109.25 | 1,109.25 | | | |
| CENTURYLINK 96031 | K021601912 | 00319839 | | | | | | | | | | | | |
| 021610U | 02/16/10 | 180 | PV | 644389 | 00180 | 001 | 03/18/10 | A | 38.56 | 38.56 | 38.56 | | | |
| CENTURYLINK 96031 | 00319839 | | | | | | | | 38.56 | 38.56 | 38.56 | | | |
| Schwab Ready Mix, Inc. | 00180 | | | | | | | | | | | | | |
| VERIZON WIRELESS (SRM) | 6391975361 | 00319943 | | | | | | | | | | | | |
| 0219/10 | 02/19/10 | 180 | PV | 645263 | 00180 | 001 | 03/20/10 | A | 1,631.89 | 1,631.89 | 1,631.89 | | | |
| VERIZON WIRELESS (SRM) | 00319943 | | | | | | | | 1,631.89 | 1,631.89 | 1,631.89 | | | |
| Schwab Ready Mix, Inc. | 00180 | | | | | | | | 102,142.83 | 293,904.37 | | 94,745.40 | | |

| Vendor | Inv No | Inv Date | PV | Document | Co | Unit | Inv Date | Line | Current | Original | Open | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TUSCARAWAS COUNTY WATER & SEWE  22810 | 00061701 | 02/28/10 | 190 | 645142 | 00190 | 001 | 02/28/10 | A | 248.52 | 248.52 | 248.52 | | | |
| **TUSCARAWAS COUNTY WATER & SEW** | **00061701** | | | | | | | | **248.52** | **248.52** | **248.52** | | | |
| WELLS FARGO TPA | 00191038 | 02/12/10 | 190 | 644147 | 00190 | 001 | 02/19/10 | A | 27.06 | 27.06 | 27.06 | | | |
| 227453/27/45401S | 00191038 | 02/22/10 | 190 | 644456 | 00190 | 001 | 03/24/10 | A | 284.00 | 284.00 | 284.00 | | | |
| 0221100IS | | | | | | | | | | | | | | |
| **WELLS FARGO TPA** | **00191038** | | | | | | | | **311.06** | **311.06** | **311.06** | | | |
| DOMINION EAST OHIO (PO BOX 26) 22810 | 00240613 | 02/08/10 | 190 | 644987 | 00190 | 001 | 03/20/10 | A | 358.13 | 358.13 | 358.13 | | | |
| **DOMINION EAST OHIO (PO BOX 26** | **00240613** | | | | | | | | **358.13** | **358.13** | **358.13** | | | |
| IGS  150529 | 00260718 | 02/18/10 | 190 | 644457 | 00190 | 001 | 03/10/10 | A | 958.87 | 958.87 | 958.87 | | | |
| **IGS** | **00260718** | | | | | | | | **958.87** | **958.87** | **958.87** | | | |
| SEDGWICK CLAIMS MANAGEMENT | 00310181 | 02/28/10 | 190 | 645741 | 00190 | 001 | 02/28/10 | A | 460.41 | 460.41 | 460.41 | | | |
| **SEDGWICK CLAIMS MANAGEMENT** | **00310181** | | | | | | | | **460.41** | **460.41** | **460.41** | | | |
| EXPRESS SCRIPTS INC | 00317711 | 02/13/10 | 190 | 644455 | 00190 | 001 | 02/13/10 | A | 63.74 | 63.74 | 63.74 | | | |
| 0213100IS | | | | | | | | | | | | | | |
| **EXPRESS SCRIPTS INC** | **00317711** | | | | | | | | **63.74** | **63.74** | **63.74** | | | |
| Quality Block & Supply, Inc.  00200 | 00010137 | | | | | | | | | | | | | |
| ALBRIGHT WELDING SUPPLY  818389 | 00010137 | 02/08/10 | 200 | 644804 | 00200 | 001 | 04/20/10 | A | 126.33 | 126.33 | 126.33 | | | |
| 819457 | 00010137 | 02/28/10 | 200 | 644803 | 00200 | 001 | 04/28/10 | A | 58.91 | 58.91 | 58.91 | | | |
| **ALBRIGHT WELDING SUPPLY** | **00010137** | | | | | | | | **185.24** | **185.24** | **185.24** | 185.24 | 185.24 | |
| DOMINION EAST OHIO (PO 26785)  20610 | 00011148 | 02/08/10 | 200 | 644189 | 00200 | 001 | 02/28/10 | A | 293.99 | 293.99 | 293.99 | | | |
| 22210 | 00011148 | 02/22/10 | 200 | 644651 | 00200 | 001 | 03/14/10 | A | 1,455.70 | 1,455.70 | 1,455.70 | | | |
| **DOMINION EAST OHIO (PO 26785** | **00011148** | | | | | | | | **1,749.69** | **1,749.69** | **1,749.69** | | | |
| NATIONAL LIME & STONE COMPANY  150609 | 00011957 | 02/18/10 | 200 | 644353 | 00200 | 001 | 04/16/10 | A | 1,357.91 | 1,357.91 | 1,357.91 | | | |
| **NATIONAL LIME & STONE COMPANY** | **00011957** | | | | | | | | **1,357.91** | **1,357.91** | **1,357.91** | 1,357.91 | 1,357.91 | |
| ALLIED DEALERS SUPPLY COMPANY  5040936 | 00019414 | 02/25/10 | 200 | 644706 | 00200 | 001 | 04/26/10 | A | 16.50 | 16.50 | 16.50 | | | |
| **ALLIED DEALERS SUPPLY COMPANY** | **00019414** | | | | | | | | **16.50** | **16.50** | **16.50** | 16.50 | 16.50 | |
| VERIZON NORTH-9688  21310 | 00030761 | 02/16/10 | 200 | 644527 | 00200 | 001 | 03/05/10 | A | 211.20 | 211.20 | 211.20 | | | |
| NPH021610 | 00030761 | 02/16/10 | 200 | 644634 | 00200 | 001 | 03/08/10 | A | 391.28 | 391.28 | 391.28 | | | |
| **VERIZON NORTH-9688** | **00030761** | | | | | | | | **602.48** | **602.48** | **602.48** | | | |
| CEMEX (73261)  9418727746 | 00031579 | 02/26/10 | 200 | 644289 | 00200 | 001 | 04/10/10 | A | 3,684.00 | 3,684.00 | 3,684.00 | | | |
| **CEMEX (73261)** | **00031579** | | | | | | | | **3,684.00** | **3,684.00** | **3,684.00** | 3,684.00 | 3,684.00 | |
| DEALERS SUPPLY COMPANY  106910 | 00045866 | 02/16/10 | 200 | 644348 | 00200 | 001 | 04/17/10 | A | 791.97 | 791.97 | 791.97 | | | |
| 106928 | 00045866 | 02/16/10 | 200 | 644349 | 00200 | 001 | 04/17/10 | A | 313.56 | 313.56 | 313.56 | | | |
| 106927 | 00045866 | 02/26/10 | 200 | 644707 | 00200 | 001 | 04/27/10 | A | 93.80 | 93.80 | 93.80 | | | |
| 106945 | 00045866 | 02/26/10 | 200 | 644708 | 00200 | 001 | 04/27/10 | A | 1,270.07 | 1,270.07 | 1,270.07 | | | |
| 106952 | 00045866 | 02/26/10 | 200 | 644709 | 00200 | 001 | 04/27/10 | A | 283.68 | 283.68 | 283.68 | | | |
| **DEALERS SUPPLY COMPANY** | **00045866** | | | | | | | | **2,753.08** | **2,753.08** | **2,753.08** | 2,753.08 | 2,753.08 | |
| Quality Block & Supply, Inc.  703619 | 00053392 | 02/08/10 | 200 | 644007 | 00200 | 001 | 04/09/10 | A | 210.70 | 210.70 | 210.70 | | | |
| RENTWEAR INC  00200 | 00053832 | | | | | | | | | | | | | |
| 703242 | 00053832 | 02/08/10 | 200 | 644294 | 00200 | 001 | 04/09/10 | A | 63.91 | 63.91 | 63.91 | | | |
| 703954 | 00053832 | 02/09/10 | 200 | 644072 | 00200 | 001 | 04/10/10 | A | 30.35 | 30.35 | 30.35 | | | |
| 705365 | 00053832 | 02/15/10 | 200 | 644292 | 00200 | 001 | 04/16/10 | A | 203.90 | 203.90 | 203.90 | | | |

| Invoice | INV Date | | Doc | Document | Cost | POS Date | SDB | Entered | RS | Inv Due Date | POS Date | Other | Original | Current | Other | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 704985 | 02/15/10 | 200 | PV | 644293 | 00200 | 04/16/10 | | | A | 04/16/10 | | | 63.91 | 63.91 | 63.91 | | | |
| 705726 | 02/16/10 | 200 | PV | 644354 | 00200 | 04/17/10 | | | A | 04/17/10 | | | 28.22 | 28.22 | 28.22 | | | |
| 707114 | 02/22/10 | 200 | PV | 644525 | 00200 | 04/23/10 | | | A | 04/23/10 | | | 203.90 | 203.90 | 203.90 | | | |
| 706738 | 02/22/10 | 200 | PV | 644526 | 00200 | 04/23/10 | | | A | 04/23/10 | | | 63.91 | 63.91 | 63.91 | | | |
| 707455 | 02/23/10 | 200 | PV | 644595 | 00200 | 04/24/10 | | | A | 04/24/10 | | | 28.22 | 28.22 | 28.22 | | | |
| **RENTWEAR INC** | | | | | | | | | | | | | **897.02** | **897.02** | **897.02** | | | |
| **SOLAR TESTING LABORATORIES INC** | | | | | | | | | | | | | | | | | | |
| 62781 | 02/15/10 | 200 | PV | 644656 | 00200 | 04/16/10 | | | A | 04/16/10 | | | 250.00 | 250.00 | 250.00 | | | |
| **SOLAR TESTING LABORATORIES IN** | | | | | 00065349 | | | | | | | | **250.00** | **250.00** | **250.00** | | | |
| **HUNTINGTON NATIONAL BANK DOVER** | | | | | | | | | | | | | | | | | | |
| 22710 | 02/27/10 | 200 | PV | 644802 | 00200 | 03/03/10 | | | A | 03/03/10 | | | 10.00 | 10.00 | 10.00 | | | |
| **HUNTINGTON NATIONAL BANK DOVE** | | | | | 00065349 | | | | | | | | **10.00** | **10.00** | **10.00** | | | |
| SOEHNLEN BROS SAND & GRAVEL CO | 00069411 | | | | | | | | | | | | | | | | | |
| 022810QBS | | | | | | | | | | | | | | | | | | |
| 22810 | 02/28/10 | 200 | PV | 644982 | 00200 | 04/14/10 | | | A | 04/14/10 | | | 934.60 | 934.60 | 934.60 | 934.60 | 934.60 | 934.60 |
| **SOEHNLEN BROS SAND & GRAVEL C** | 00069411 | | | | 00075361 | | | | | | | | **934.60** | **934.60** | **934.60** | | | |
| **PETTY CASH** | 22810 | | | | | | | | | | | | | | | | | |
| **SOLOMON COLORS INC** | 00079361 | | | | 00079361 | | | | | | | | 18.75 | 18.75 | 18.75 | 18.75 | | |
| 263932 | 02/25/10 | 200 | PV | 644712 | 00200 | 04/26/10 | | | A | 04/26/10 | | | 344.00 | 344.00 | 344.00 | 344.00 | 344.00 | 344.00 |
| **SOLOMON COLORS INC** | 00091918 | | | | 00091918 | | | | | | | | **344.00** | **344.00** | **344.00** | | | |
| **GRODHAUS & YOUNG INC** | 55301 | 02/11/10 | 200 | PV | 644290 | 00200 | | | A | 04/12/10 | | | 936.16 | 936.16 | 936.16 | | | |
| **AMERICAN ELECTRIC (PO 24002)** | 00129875 | | | | | | | | | | | | **936.16** | **936.16** | **936.16** | | | |
| 21010 | 02/10/10 | 200 | PV | 644187 | 00200 | 03/02/10 | | | A | 03/02/10 | | | 2,347.04 | 2,347.04 | 2,347.04 | | | |
| Quality Block & Supply, Inc. | 00200 | | | | | | | | | | | | | | | | | |
| QBS021010 | 00129875 | | | | | | | | | | | | | | | | | |
| 21010 | 02/10/10 | 200 | PV | 644188 | 00200 | 03/02/10 | | | A | 03/02/10 | | | 423.67 | 423.67 | 423.67 | | | |
| 21810 | 02/18/10 | 200 | PV | 644517 | 00200 | 03/10/10 | | | A | 03/10/10 | | | 287.28 | 287.28 | 287.28 | | | |
| **AMERICAN ELECTRIC (PO 24002)** | 00129875 | | | | 00179645 | | | | | | | | **3,057.99** | **3,057.99** | **3,057.99** | | | |
| **OCCUPATIONAL MEDICINE CENTER** | 68472 | 02/24/10 | 200 | PV | 644710 | 00200 | | | A | 04/25/10 | | | 40.00 | 40.00 | 40.00 | | | |
| **WELLS FARGO TPA** | 00191038 | | | | 00191038 | | | | | | | | **40.00** | **40.00** | **40.00** | | | |
| 22743522745QBS | | 200 | PV | 644186 | 00200 | 02/19/10 | | | A | 02/19/10 | | | 1,041.54 | 1,041.54 | 1,041.54 | | | |
| 020810QBS | 02/08/10 | 200 | PV | 644000 | 00200 | 03/10/10 | | | A | 03/10/10 | | | 1,834.68 | 1,834.68 | 1,834.68 | | | |
| 021510QBS | 02/15/10 | 200 | PV | 644281 | 00200 | 03/17/10 | | | A | 03/17/10 | | | 2,221.72 | 2,221.72 | 2,221.72 | | | |
| 022210QBS | 02/22/10 | 200 | PV | 644532 | 00200 | 03/24/10 | | | A | 03/24/10 | | | 4,702.50 | 4,702.50 | 4,702.50 | | | |
| **WELLS FARGO TPA** | 00191038 | | | | 00191019 | | | | | | | | **9,800.44** | **9,800.44** | **9,800.44** | | | |
| **DUTCH QUALITY STONE INC** | 00211019 | | | | | | | | | | | | | | | | | |
| 26612 | 02/15/10 | 200 | PV | 644351 | 00200 | 03/17/10 | | | A | 03/17/10 | | | 67.62 | 67.62 | 67.62 | | | |
| 26618 | 02/15/10 | 200 | PV | 644352 | 00200 | 03/26/10 | | | A | 03/21/10 | | | 3,316.00 | 3,316.00 | 3,316.00 | | | |
| 26706 | 02/16/10 | 200 | PV | 644520 | 00200 | 03/21/10 | | | A | 03/21/10 | | | 786.29 | 786.29 | 786.29 | | | |
| 26731 | 02/22/10 | 200 | PV | 644593 | 00200 | 03/24/10 | | | A | 03/24/10 | | | 158.91 | 158.91 | 158.91 | | | |
| 26764 | 02/23/10 | 200 | PV | 644652 | 00200 | 03/25/10 | | | A | 03/25/10 | | | 76.44 | 76.44 | 76.44 | | | |
| 26782 | 02/24/10 | 200 | PV | 644653 | 00200 | 03/26/10 | | | A | 03/26/10 | | | 180.72 | 180.72 | 180.72 | | | |
| **DUTCH QUALITY STONE INC** | 00211019 | | | | 00225226 | | | | | | | | **4,585.98** | **4,585.98** | **4,585.98** | 4,585.98 | 4,585.98 | |
| **SPEEDWAY SUPER AMERICA LLC** | 30910 | 02/25/10 | 200 | PV | 645152 | 00200 | | | A | 02/28/10 | | | 68.99 | 68.99 | 68.99 | | | |
| **SPEEDWAY SUPER AMERICA LLC** | 00225226 | | | | 00248284 | | | | | | | | **68.99** | **68.99** | **68.99** | 68.99 | 68.99 | |
| **ADP INC** | 455841QBS | 02/12/10 | 200 | PV | 644288 | 00200 | | | A | 02/19/10 | | | 67.84 | 67.84 | 67.84 | | | |
| **ADP INC** | 00248284 | | | | 00249973 | | | | | | | | **67.84** | **67.84** | **67.84** | | | |
| **WELLNITZ** | 125384000 | 02/12/10 | 200 | PD | 644355 | 00200 | | | A | 02/18/10 | | | (182.00) | (182.00) | (182.00) | | | |

| Invoice | Ref | Inv Date | Reg | Type | Disbursement | GL | Seq | Due Item | St | Certified | Disallowed | Certified | Open | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Quality Block & Supply, Inc.** | 00200 | | | | | | | | | | | | | | | |
| **TEXAS CHILD SUPPORT DU** | | | | | | | | | | | | | | | | |
| GR022710 | 00251547 | 02/27/10 | 200 | PV | 644801 | 00200 | 001 | 0305010 | A | 138.46 | | 138.46 | 138.46 | | | |
| **WELLNITZ** | | | | | | | | | | | | | | | | |
| 123686006 | | 02/08/10 | 200 | | 644296 | 00200 | 001 | 0307710 | A | 38.40 | | 38.40 | 38.40 | | | |
| 123686007 | | 02/12/10 | 200 | | 644356 | 00200 | 001 | 0314410 | A | 38.40 | | 38.40 | 38.40 | | | |
| | 00249973 | | 00200 | | | | | | | (105.20) | | (105.20) | (105.20) | | | |
| **REPUBLIC WASTE SERVICES** | | | | | | | | | | | | | | | | |
| 037000371551 | 00256653 | 02/18/10 | 200 | PV | 644594 | 00200 | 001 | 0310910 | A | 122.58 | | 122.58 | 122.58 | | | |
| **REPUBLIC WASTE SERVICES** | 00260718 | | | | | | | | | 122.58 | | 122.58 | 122.58 | | | |
| **IGS** | | | | | | | | | | | | | | | | |
| 150528 | 00260718 | 02/18/10 | 200 | PV | 644522 | 00200 | 001 | 0310010 | A | 4,369.12 | | 4,369.12 | 4,369.12 | | | |
| **IGS** | 00288121 | | | | | | | | | 4,369.12 | | 4,369.12 | 4,369.12 | | | |
| **MCGUIRE INC** | | | | | | | | | | | | | | 825.00 | 825.00 | |
| 3505 | 02/10/10 | | 200 | PV | 644291 | 00200 | 001 | 0411110 | A | 425.00 | | 425.00 | 425.00 | | | |
| 3600 | 02/14/10 | | 200 | PV | 644455 | 00200 | 001 | 0425010 | A | 400.00 | | 400.00 | 400.00 | | | |
| **MCGUIRE INC** | 00298295 | | | | | | | | | 825.00 | | 825.00 | 825.00 | 825.00 | 825.00 | |
| **PLATINUM PLUS** | | | | | | | | | | | | | | | | |
| TH021610 | 02/16/10 | | 200 | PV | 644509 | 00200 | 001 | 0216410 | A | 329.36 | | 329.36 | 329.36 | | | |
| JM021610 | 02/16/10 | | 200 | PV | 644511 | 00200 | 001 | 0216410 | A | 208.91 | | 208.91 | 208.91 | | | |
| PK021610 | 02/16/10 | | 200 | PV | 644514 | 00200 | 001 | 0216410 | A | 540.27 | | 540.27 | 540.27 | | | |
| DEV21610 | 02/16/10 | | 200 | PV | 644515 | 00200 | 001 | 0216410 | A | 1,192.83 | | 1,192.83 | 1,192.83 | | | |
| **PLATINUM PLUS** | 00302324 | | | | | | | | | 2,271.37 | | 2,271.37 | 2,271.37 | | | |
| **NORTHEAST OHIO GAS CORP** | | | | | | | | | | | | | | | | |
| 21110 | 02/11/10 | | 200 | PV | 644191 | 00200 | 001 | 0303310 | A | 667.12 | | 667.12 | 667.12 | | | |
| 31110 | 02/28/10 | | 200 | PV | 645067 | 00200 | 001 | 0320010 | A | 561.36 | | 561.36 | 561.36 | | | |
| **NORTHEAST OHIO GAS CORP** | 00302324 | | | | | | | | | 1,228.48 | | 1,228.48 | 1,228.48 | | | |
| **SEDGWICK CLAIMS MANAGEMENT** | 00310181 | | | | | | | | | | | | | | | |
| 0013780OBS | 02/16/10 | | 200 | PV | 645739 | 00200 | 001 | 0228810 | A | 460.41 | | 460.41 | 460.41 | | | |
| **SEDGWICK CLAIMS MANAGEMENT** | 00310181 | | | | | | | | | 460.41 | | 460.41 | 460.41 | | | |
| **EXPRESS SCRIPTS INC** | 00317711 | | | | | | | | | | | | | | | |
| 02131OOBS | 02/13/10 | | 200 | PV | 644530 | 00200 | 001 | 0213310 | A | 2,020.38 | | 2,020.38 | 2,020.38 | | | |
| 0227100BS | 02/27/10 | | 200 | PV | 644821 | 00200 | 001 | 0227710 | A | 1,886.23 | | 1,886.23 | 1,886.23 | | | |
| **EXPRESS SCRIPTS INC.** | 00317711 | | | | | | | | | 3,906.61 | | 3,906.61 | 3,906.61 | | | |
| **Quality Block & Supply, Inc.** | 00200 | | | | | | | | | | | | | | | |
| **B & S LIMESTONE** | 789 | 03/17/729 | | | | | | | | | | | | | | |
| 789 | 02/28/10 | | 200 | PV | 644805 | 00200 | 001 | 0429910 | A | 232.18 | | 232.18 | 232.18 | | | |
| **B & S LIMESTONE** | 00200 | | | | | | | | | 232.18 | | 232.18 | 44,809.48 | 14,755.30 | 14,755.30 | 14,755.30 |
| **Quality Block & Supply, Inc.** | 00220 | | | | | | | | | | | | | | | |
| **Eastern Cement Corporation** | 00019490 | | | | | | | | | | | | | | | |
| **MATRIX** | 60751572 | 02/24/10 | 220 | | 645089 | 00220 | 001 | 0324710 | A | 197.03 | | 197.03 | 197.03 | | | |
| **MATRIX** | 00019490 | | | | | | | | | 197.03 | | 197.03 | 197.03 | | | |
| **CEMEX (7326)** | 00031579 | | | | | | | | | | | | | | | |
| 9418728773 | 02/09/10 | | 220 | PV | 644307 | 00220 | 001 | 0410010 | A | 5,523.70 | | 5,523.70 | 5,523.70 | | | |
| 9418728776 | 02/09/10 | | 220 | PV | 644308 | 00220 | 001 | 0410910 | A | 3,840.30 | | 3,840.30 | 3,840.30 | | | |
| 9418728776 | 02/09/10 | | 220 | PV | 644309 | 00220 | 001 | 0410010 | A | 3,643.50 | | 3,643.50 | 3,643.50 | | | |
| 9418728774 | 02/09/10 | | 220 | PV | 644310 | 00220 | 001 | 0410010 | A | 5,658.80 | | 5,658.80 | 5,658.80 | | 1,801.80 | |
| 9418728772 | 02/09/10 | | 220 | PV | 644311 | 00220 | 001 | 0410010 | A | 11,231.50 | | 11,231.50 | 11,231.50 | | 5,658.80 | |
| 9418728775 | 02/09/10 | | 220 | PV | 644312 | 00220 | 001 | 0410010 | A | 13,217.25 | | 13,217.25 | 13,217.25 | | | |
| **GEMEX (7326)** | 00031579 | | | | | | | | | 41,115.05 | | 41,115.05 | 41,115.05 | 41,115.05 | | |
| **FORD & HARRISON LLP** | 00116257 | | | | | | | | | | | | | | | |
| 435881 | 02/08/10 | | 220 | PV | 644508 | 00220 | 001 | 0305910 | A | 9,398.00 | | 9,398.00 | 9,398.00 | | | |
| **FORD & HARRISON LLP** | 00188867 | | | | | | | | | 9,398.00 | | 9,398.00 | 9,398.00 | | | |
| **FPL** | | | | | | | | | | | | | | | | |
| 22310 | 02/23/10 | | 220 | PV | 644657 | 00220 | 001 | 0316010 | A | 951.17 | | 951.17 | 951.17 | | | |
| 22510 | 02/25/10 | | 220 | PV | 644661 | 00220 | 001 | 0318010 | A | 46.32 | | 46.32 | 46.32 | | | |

| Creditor / Invoice | Acct / Inv Date | USD | PV | Inv Number | Cur | Line | Inv Date | S | Line Date | Current | Original | Open | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FPL** | | | | | | | | | | | | | | | |
| WELLS FARGO TPA | | | | | | | | | | | | | | | |
| 2274532274SECC | 00191038 | | | | | | | | | | 997.49 | 997.49 | | | |
| | 2/12/10 | 220 | PV | 644149 | 00220 | 001 | 02/19/10 | A | 02/19/10 | 320.60 | 320.60 | 320.60 | | | |
| 02081OECC | 02/08/10 | 220 | PV | 644005 | 00220 | 001 | 03/10/10 | A | 03/10/10 | 34.00 | 34.00 | 34.00 | | | |
| 0215010ECC | 02/15/10 | 220 | PV | 644300 | 00220 | 001 | 03/17/10 | A | 03/17/10 | 318.30 | 318.30 | 318.30 | | | |
| 02221OECC | 02/22/10 | 220 | PV | 644539 | 00220 | 001 | 03/17/10 | A | 03/17/10 | 100.00 | 100.00 | 100.00 | | | |
| **WELLS FARGO TPA** | 00191038 | | | | | | | | | 772.90 | 772.90 | 772.90 | | | |
| Eastern Cement Corporation | 00220 | | | | | | | | | | | | | | |
| P G BULK INC | | | | | | | | | | | | | | | |
| | 22710 | | | | | | | | | | 2,455.17 | 2,455.17 | | | |
| 21310 | 02/13/10 | 220 | PV | 644417 | 00220 | 001 | 02/28/10 | A | 02/28/10 | 1,922.07 | 1,922.07 | 1,922.07 | | | |
| 22010 | 02/20/10 | 220 | PV | 645389 | 00220 | 001 | 03/07/10 | A | 03/07/10 | 2,796.91 | 2,796.91 | 2,796.91 | | | |
| **P G BULK INC** | 00274175 | | | | | | | | | 7,174.15 | 7,174.15 | 7,174.15 | | | |
| **CEMEX** | 00274263 | | | | | | | | | | 266.69 | 266.69 | | | |
| 1607165537 | 02/28/10 | 220 | PV | 645202 | 00220 | 001 | 03/15/10 | A | 03/15/10 | 266.69 | 266.69 | 266.69 | | | |
| **CEMEX** | 00274293 | | | | | | | | | 266.69 | 266.69 | 266.69 | | | |
| ICARD MERRILL CULLIS TIMM FURE | | | | | | | | | | | 1,364.00 | 1,364.00 | | | |
| 199332 | 02/19/10 | 220 | PV | 644510 | 00220 | 001 | 02/25/10 | A | 02/25/10 | 1,364.00 | 1,364.00 | 1,364.00 | | | |
| 199533 | 02/25/10 | 220 | PV | 644673 | 00220 | 001 | 03/15/10 | A | 03/15/10 | 92,630.94 | 92,630.94 | 92,630.94 | | | |
| **ICARD MERRILL CULLIS TIMM FUR** | 00275338 | | | | | | | | | 93,994.94 | 93,994.94 | 93,994.94 | | | |
| GOLDSTEIN-BUCKLEY-CECHMAN | 00277114 | | | | | | | | | | | | | | |
| 41314 | 02/25/10 | 220 | PV | 645767 | 00220 | 001 | 03/25/10 | A | 03/25/10 | 108.00 | 108.00 | 108.00 | | | |
| 41234 | 02/28/10 | 220 | PV | 645024 | 00220 | 001 | 03/26/10 | A | 03/26/10 | 324.00 | 324.00 | 324.00 | | | |
| 41235 | 02/28/10 | 220 | PV | 645025 | 00220 | 001 | 03/26/10 | A | 03/26/10 | 36.00 | 36.00 | 36.00 | | | |
| 41236 | 02/28/10 | 220 | PV | 645026 | 00220 | 001 | 03/26/10 | A | 03/26/10 | 119.08 | 119.08 | 119.08 | | | |
| 41237 | 02/28/10 | 220 | PV | 645027 | 00220 | 001 | 03/26/10 | A | 03/26/10 | 60.00 | 60.00 | 60.00 | | | |
| 41232 | 02/29/10 | 220 | PV | 645028 | 00220 | 001 | 03/26/10 | A | 03/26/10 | 438.50 | 438.50 | 438.50 | | | |
| **GOLDSTEIN-BUCKLEY-CECHMAN** | 00277114 | | | | | | | | | 1,085.58 | 1,085.58 | 1,085.58 | | | |
| ACTION BOLT & TOOL CO | | | | | | | | | | | 106.48 | 106.48 | | | |
| 063567-01 | 02/23/10 | 220 | PV | 644686 | 00220 | 001 | 03/25/10 | A | 03/25/10 | 106.48 | 106.48 | 106.48 | | | |
| **ACTION BOLT & TOOL CO** | 00283338 | | | | | | | | | 106.48 | 106.48 | 106.48 | 106.48 | 106.48 | |
| COMMERCIAL CARRIER LOGISTICS, | 00283725 | | | | | | | | | | | | | | |
| 509559 | 02/12/10 | 220 | PV | 644750 | 00220 | 001 | 02/27/10 | A | 02/27/10 | 494.63 | 494.63 | 494.63 | | | |
| 509429 | 02/15/10 | 220 | PV | 645033 | 00220 | 001 | 03/03/10 | A | 03/03/10 | 411.21 | 411.21 | 411.21 | | | |
| 509713 | 02/19/10 | 220 | PV | 645038 | 00220 | 001 | 03/05/10 | A | 03/05/10 | 727.44 | 727.44 | 727.44 | | | |
| 509756 | 02/26/10 | 220 | PV | 645039 | 00220 | 001 | 03/05/10 | A | 03/05/10 | 232.68 | 232.68 | 232.68 | | | |
| 509733 | 02/23/10 | 220 | PV | 645391 | 00220 | 001 | 03/08/10 | A | 03/08/10 | 2,089.47 | 2,089.47 | 2,089.47 | | | |
| 509799 | 02/28/10 | 220 | PV | 645394 | 00220 | 001 | 03/15/10 | A | 03/15/10 | 726.74 | 726.74 | 726.74 | | | |
| 509799 | 02/28/10 | 220 | PV | 645392 | 00220 | 001 | 03/20/10 | A | 03/20/10 | 1,153.28 | 1,153.28 | 1,153.28 | | | |
| **COMMERCIAL CARRIER LOGISTICS** | 00283725 | | | | | | | | | 5,835.45 | 5,835.45 | 5,835.45 | | | |
| CONTINENTAL FLORIDA MATERIALS, | 00283784 | | | | | | | | | | | | | | |
| 30994429 | 02/28/10 | 220 | PV | 645266 | 00220 | 001 | 02/28/10 | A | 02/28/10 | 18,841.65 | 18,841.65 | 18,841.65 | | | |
| 30990104 | 02/14/10 | 220 | PV | 645285 | 00220 | 001 | 03/14/10 | A | 03/14/10 | 72,909.40 | 72,909.40 | 72,909.40 | | | |
| Eastern Cement Corporation | 00220 | | | | | | | | | | | | | | |
| CONTINENTAL FLORIDA MATERIALS, | 00283784 | | | | | | | | | | | | | | |
| HOLCIM (US) INC | | | | | | | | | | | | | | | |
| 3091467 | 02/21/10 | 220 | PV | 645034 | 00220 | 001 | 03/21/10 | A | 03/21/10 | 68,094.19 | 68,094.19 | 68,094.19 | | | |
| 3099499 | 02/26/10 | 220 | PV | 645267 | 00220 | 001 | 03/26/10 | A | 03/26/10 | 1,041.11 | 1,041.11 | 1,041.11 | | | |
| 3099A830A | 02/28/10 | 220 | PV | 645037 | 00220 | 001 | 03/31/10 | A | 03/31/10 | 80,784.81 | 80,784.81 | 80,784.81 | | | |
| **CONTINENTAL FLORIDA MATERIALS** | 00284234 | | | | | | | | | 241,671.16 | 241,671.16 | 241,671.16 | 241,671.16 | 241,671.16 | |
| HOLCIM (US) INC | | | | | | | | | | | | | | | |
| 702745005 | 02/14/10 | 220 | PV | 644412 | 00220 | 001 | 04/14/10 | A | 04/14/10 | 55,946.67 | 55,946.67 | 55,946.67 | | | |
| 702748290 | 02/21/10 | 220 | PV | 644674 | 00220 | 001 | 04/21/10 | A | 04/21/10 | 36,104.78 | 36,104.78 | 36,104.78 | | | |
| 702751386 | 02/28/10 | 220 | PV | 645188 | 00220 | 001 | 04/28/10 | A | 04/28/10 | 34,281.68 | 34,281.68 | 34,281.68 | | | |
| 702755387 | 02/28/10 | 220 | PV | 645189 | 00220 | 001 | 04/28/10 | A | 04/28/10 | 22,533.73 | 22,533.73 | 22,533.73 | | | |
| **HOLCIM (US) INC** | 00284525 | | | | | | | | | 148,866.86 | 148,866.86 | 148,866.86 | 148,866.86 | 148,866.86 | |
| MANATEE COUNTY UTILITIES CUSTO | | | | | | | | | | | | | | | |

| Invoice | Date | Check# | 220 | PV/PD | Dpmt# | Date | 001 | A | Amount | Amount | Amount | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22510 | 02/25/10 | 644689 | 220 | PV | 00220 | 03/12/10 | 001 | A | 7.82 | 7.82 | 7.82 | | | |
| 2252010 | 02/25/10 | 644690 | 220 | PV | 00220 | 03/12/10 | 001 | A | 175.71 | 175.71 | 175.71 | | | |
| 00284525 | 02/28/10 | | | | | | | | 183.53 | 183.53 | 183.53 | | | |
| **MANATEE COUNTY UTILTIES CUST** 512926 | | | | | | | | | | | | | | |
| **TERRY SUPPLY COMPANY** | | | | | | | | | | | | | | |
| 00284883 | 02/28/10 | 645090 | 220 | PV | 00220 | 03/28/10 | 001 | A | 45.29 | 45.29 | 45.29 | 45.29 | 45.29 | |
| 0000X79144080 | 02/20/10 | | | | | | | | | | | | | |
| **UNITED PARCEL SERVICE** | | | | | | | | | | | | | | |
| 00284947 | 02/20/10 | 644659 | 220 | PV | 00220 | 03/15/10 | 001 | A | 206.18 | 206.18 | 206.18 | | | |
| **UNITED PARCEL SERVICE** | | | | | | | | | | | | | | |
| 00285034 | | | | | | | | | | | | | | |
| **ZEPHYRHILLS** | | | | | | | | | | | | | | |
| 00B000545456 | 02/22/10 | 645091 | 220 | PV | 00220 | 03/16/10 | 001 | A | 46.84 | 46.84 | 46.84 | 46.84 | 46.84 | |
| **ZEPHYRHILLS** | | | | | | | | | | | | | | |
| 00285034 | | | | | | | | | | | | | | |
| **TRIMAC** | | | | | | | | | | | | | | |
| 1199001 | 02/19/10 | 645036 | 220 | PV | 00220 | 03/10/10 | 001 | A | 496.47 | 496.47 | 496.47 | | | |
| 1203062A | 02/22/10 | 645035 | 220 | PV | 00220 | 03/11/10 | 001 | A | 221.78 | 221.78 | 221.78 | | | |
| **TRIMAC** 00299461 | | | | | | | | | 718.25 | 718.25 | 718.25 | | | |
| **CINTAS CORPORATION #069** 00305007 | 02/11/10 | 644196 | 220 | PV | 00220 | 03/10/10 | 001 | A | 62.28 | 62.28 | 62.28 | | | |
| Eastern Cement Corporation 00220 | | | | | | | | | | | | | | |
| **CINTAS CORPORATION #069** 00305007 | | | | | | | | | | | | | | |
| 69218546 | 02/15/10 | 644692 | 220 | PV | 00220 | 03/10/10 | 001 | A | 57.81 | 57.81 | 57.81 | | | |
| 69215100 | 02/18/10 | 644693 | 220 | PV | 00220 | 03/10/10 | 001 | A | 57.81 | 57.81 | 57.81 | | | |
| **CINTAS CORPORATION #069** 00305007 | | | | | | | | | 177.90 | 177.90 | 177.90 | | | |
| **FEDEX - DALLAS (660481)** 00313859 | | | | | | | | | | | | | | |
| 9-509-01906 | 02/23/10 | 644658 | 220 | PV | 00220 | 03/10/10 | 001 | A | 44.54 | 44.54 | 44.54 | | | |
| **FEDEX x DALLAS (660481)** 00313859 | | | | | | | | | 44.54 | 44.54 | 44.54 | | | |
| **VERIZON FLORIDA LLC** 00314026 | | | | | | | | | | | | | | |
| 22210 | 02/22/10 | 645750 | 220 | PV | 00220 | 03/16/10 | 001 | A | 179.99 | 179.99 | 179.99 | | | |
| **VERIZON FLORIDA LLC** 00314026 | | | | | | | | | 179.99 | 179.99 | 179.99 | | | |
| **KIHLSTADUS, LARRY** 00317315 | | | | | | | | | | | | | | |
| 22210 | 02/22/10 | 644406 | 220 | PV | 00220 | 02/22/10 | 001 | A | 51.80 | 51.80 | 51.80 | | | |
| **KIHLSTADUS, LARRY** 00317315 | | | | | | | | | 51.80 | 51.80 | 51.80 | | | |
| **EXPRESS SCRIPTS INC** 00317711 | | | | | | | | | | | | | | |
| 02310ECC | 02/13/10 | 644537 | 220 | PV | 00220 | 02/13/10 | 001 | A | 527.51 | 527.51 | 527.51 | | | |
| 0227410ECC | 02/27/10 | 644816 | 220 | PV | 00220 | 02/27/10 | 001 | A | 846.64 | 846.64 | 846.64 | | | |
| **EXPRESS SCRIPTS INC** 00317711 | | | | | | | | | 1,374.15 | 1,374.15 | 1,374.15 | | | |
| **ENVIRONMENTAL SAFETY CONSULTAN** 00317833 | | | | | | | | | | | | | | |
| 3433 | 02/28/10 | 645097 | 220 | PV | 00220 | 03/28/10 | 001 | A | 1,100.00 | 1,100.00 | 1,100.00 | | | |
| **ENVIRONMENTAL SAFETY CONSULTA** 00317833 | | | | | | | | | 1,100.00 | 1,100.00 | 1,100.00 | | | |
| **MARTIN MARIETTA MATERIALS** 00319812 | | | | | | | | | | | | | | |
| 8312338 | 02/22/10 | 644869 | 220 | PV | 00220 | 02/22/10 | 001 | A | 6,660.49 | 6,660.49 | 6,660.49 | | | |
| 8291073 | 02/08/10 | 644409 | 220 | PV | 00220 | 02/28/10 | 001 | A | 5,381.36 | 5,381.36 | 5,381.36 | | | |
| 8291078 | 02/08/10 | 644410 | 220 | PV | 00220 | 02/28/10 | 001 | A | 1,067.72 | 1,067.72 | 1,067.72 | | | |
| 8291077 | 02/08/10 | 644411 | 220 | PV | 00220 | 02/28/10 | 001 | A | 5,831.00 | 5,831.00 | 5,831.00 | | | |
| 8300631 | 02/15/10 | 644596 | 220 | PV | 00220 | 03/07/10 | 001 | A | 4,568.49 | 4,568.49 | 4,568.49 | | | |
| 8300689 | 02/15/10 | 644597 | 220 | PV | 00220 | 03/07/10 | 001 | A | 7,645.14 | 7,645.14 | 7,645.14 | | | |
| 8312348 | 02/22/10 | 644866 | 220 | PV | 00220 | 03/14/10 | 001 | A | 353.76 | 353.76 | 353.76 | | | |
| 8312352 | 02/22/10 | 644867 | 220 | PV | 00220 | 03/14/10 | 001 | A | 790.36 | 790.36 | 790.36 | | | |
| 8312349 | 02/22/10 | 644868 | 220 | PV | 00220 | 03/14/10 | 001 | A | 8,249.13 | 8,249.13 | 8,249.13 | | | |
| 8327416 | 02/28/10 | 645196 | 220 | PV | 00220 | 03/20/10 | 001 | A | 6,473.86 | 6,473.86 | 6,473.86 | | | |
| 8327416 | 02/28/10 | 645197 | 220 | PV | 00220 | 03/20/10 | 001 | A | 8,395.48 | 8,395.48 | 8,395.48 | | | |
| 8327415 | 02/28/10 | 645198 | 220 | PV | 00220 | 03/20/10 | 001 | A | 1,798.19 | 1,798.19 | 1,798.19 | | | |
| Eastern Cement Corporation 00220 | | | | | | | | | | | | | | |
| **MARTIN MARIETTA MATERIALS** 00319812 | | | | | | | | | | | | | | |
| 8327511 | 02/28/10 | 645199 | 220 | PD | 00220 | 03/20/10 | 001 | A | (344.52) | (344.52) | (344.52) | | | |
| **MARTIN MARIETTA MATERIALS** 00319812 | | | | | | | | | 56,870.46 | 56,870.46 | 56,870.46 | 56,870.46 | 44,590.38 | |

| Creditor | | Inv Date | | | | | | Inv Date | | | | | Quantity | Original | | Quantity | Potential 503(b)(9) | or Verified 503(b)(9) | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEAVER AGGREGATE TRANSPORT, IN | 00319855 | | | | | | | | | | | | | | | | | | |
| 8476 | 02/09/10 | 220 | PV | 644700 | 00220 | 001 | 03/09/10 | A | 140.19 | | | 140.19 | | 140.19 | | | | | |
| 6531 | 02/28/10 | 220 | PV | 645029 | 00220 | 001 | 03/31/10 | A | 138.91 | | | 138.91 | | 138.91 | | | | | |
| **WEAVER AGGREGATE TRANSPORT, I** | **00319855** | | | | | | | | **279.10** | | | **279.10** | | **279.10** | | | | |
| Eastern Cement Corporation | 00220 | | | | | | | | 612,758.81 | | | 612,758.81 | | 612,758.81 | | 488,722.14 | | 442,767.61 |
| **Grand Total** | | | | | | | | | **1,314,812.00** | | | **1,403,050.26** | | **1,314,812.00** | | **671,181.09** | | **604,027.54** |

TOTAL known 503(b)(9) Exposure

604,027.54

## Schedule 3.2

## Litigation

**Schwab Industries, Inc.:**

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| Michael P. McMasters, Jr. v. Schwab Industries, et al.<br><br>2009 SW 05 0360 | Workers' compensation complaint | Tuscarawas County Court of Common Pleas | Pending |

**Medina Cartage Co.:**

None.

**Medina Supply Company:**

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| Chase Home Finance LLC v. Toby A. Punmeo, et al.<br><br>09 CV 01417 | Foreclosure | Stark County Court of Common Pleas | Pending |
| Daniel L. Orton v. Medina Supply Company<br><br>CV 09 129168 | | Summit County Court of Common Pleas | Pending |
| JPMorgan Chase Bank NA v. Anthony J. Caringi, et al.<br><br>09-704320 | Foreclosure | Cuyahoga County Court of Common Pleas | Foreclosure and Marshalling of Lien |
| Mack Concrete Inc. (Medina Supply Co. Inc as third party plaintiff) v. Jones Concrete Services Inc., et al | | Medina County Court of Common Pleas | Pending |

| | | | |
|---|---|---|---|
| 08 CIV 1065 | | | |
| Medina Supply Co. Inc. v. ACP Ohio Inc., et al.<br><br>10 JG 1472 | Collection | Stark County Court of Common Pleas | Judgment Lien Filed |
| Medina Supply Co. Inc. v. All Concrete Construction<br><br>JL 66-306 | Collection | Medina Municipal Court | Judgment Lien Filed |
| Medina Supply Co. Inc. v. All Purpose Construction Inc.<br><br>09 CIV 0647 | Collection | Medina County Court of Common Pleas | Pending |
| Medina Supply Co. Inc. v. Atlas Concrete Walls, Inc., et al.<br><br>09 CIV 0424 | Collection | Medina County Court of Common Pleas | Pending |
| Medina Supply Co. Inc. v. Concrete Paving Inc.<br><br>09 CIV 0666 | Collection | Medina County Court of Common Pleas | Pending |
| Medina Supply Co. Inc. v. Dennis Gulcin, et al.<br><br>JL 09 385340 | Collection | Cuyahoga County Court of Common Pleas | Judgment Lien |
| Medina Supply Co. Inc. v. Dennis Gulcin, et al.<br><br>CV 09 683531 | Collection | Cuyahoga County Court of Common Pleas | Default Judgment |
| Medina Supply Co. Inc. v. Kempel Industries, Inc., et al.<br><br>10 CIV 0084 | Collection | Medina County Court of Common Pleas | Pending |
| Medina Supply Co. Inc. v. Paul Wojnicz and PC Construction | Collection | Cuyahoga County Court of Common Pleas | Judgment Lien |

| | | | |
|---|---|---|---|
| JL 09 381722 | | | |
| Medina Supply Co. Inc. v. Paul Wojnicz, et al.<br><br>CV 09 707622 | Collection | Cuyahoga County Court of Common Pleas | Pending |
| Medina Supply Co. Inc. v. R J Mascia Concrete Inc., et al.<br><br>JL 09 381726 | Collection | Cuyahoga County Court of Common Pleas | Judgment Lien |
| Medina Supply Co. Inc. v. Severino Construction, Inc., et al.<br><br>10 CIV 0173 | Collection | Medina County Court of Common Pleas | Pending |
| Medina Supply Co. Inc. v. Target Trucking Inc.<br><br>Exec 0319 | Collection | Medina County Court of Common Pleas | Pending |
| Medina Supply Co. Inc. v. Target Trucking Inc.<br><br>Exec 0320 | Collection | Medina County Court of Common Pleas | Pending |
| Medina Supply Co. Inc. v. West End Land Development Inc.<br><br>JL 66-305 | Collection | Medina County Court of Common Pleas | Judgment Lien |
| Medina Supply Co. Inc. v. West End Land Development Inc.<br><br>JL 68-448 | Collection | Medina County Court of Common Pleas | Judgment Lien |
| Wells Fargo Bank, NA v. Anthony J. Caringi, et al.<br><br>CV 09 686867 | Foreclosure | Cuyahoga County Court of Common Pleas | Foreclosure and Marshalling of Lien |

CLE - 2703296.3

**Quality Block & Supply, Inc.:**

None.

**O.I.S. Tire, Inc.:**

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| OIS Tire Inc. v. Jam Tire Inc., et al.<br><br>2009 CV 03 0245 | | Tuscarawas County Court of Common Pleas | Pending |

**Twin Cities Concrete Company:**

None.

**Schwab Ready-Mix, Inc.:**

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| Schwab Ready Mix v. Daryl Jackson | Collection | Circuit Court of Lee County Florida | Pending |
| Schwab Ready Mix v. Eagle Concrete | Collection | Circuit Court of Lee County Florida | Pending |
| Schwab Ready Mix v. GBL Group | Collection | Circuit Court of Lee County Florida | Pending |
| Schwab Materials v. Lee County, Florida<br><br>Case No. 06-003003 | Collection | Circuit Court of Lee County Florida | Pending |
| Ciolino v Reuben Lago & Schwab Ready Mix<br><br>09-CA-00439 | Workers' Compensation | Circuit Court of Lee County Florida | Pending |
| Irons v. George Melendez & Schwab Ready Mix<br><br>09-CA-002428-NC | Workers' Compensation | Circuit Court of Lee County Florida | Pending |

**Schwab Materials, Inc.:**

| Schwab Materials v. Lee County, Florida | | Circuit Court of Lee County Florida | Pending |
|---|---|---|---|

**Eastern Cement Corp.:**

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| Gene Edenfield v. Eastern Cement Corp. | Contract Dispute | | Pending |
| Holcim (US) Inc. v. Eastern Cement Corporation and Key Bank National Association Case No. 2010 CA – 1761 | Collection | Manatee County Circuit Court | Pending |
| Robert Raab v. Eastern Cement Corp. | Employment Contract Dispute | Arbitration Location: Walter Aye, 111 S. Moody Avenue, Tampa, FL 33609 | Pending |
| Superior Concrete and Florida Building Materials, Inc., et al. v. Cemex Corp., et al. Case No. 09-23187 – CIV | Antitrust Litigation | US District Court – Southern District of Florida | Pending |

CLE - 2703296.3

**Eastern Portland Cement Corp.:**

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| Eastern Portland Cement Corporation v. Southwest Contracting Inc., et al.<br><br>Case No. 10 – CC-002435 | CC Damages | Lee County Circuit Court<br><br>Lee County, FL | Pending |
| Eastern Portland Cement Corporation v. Colonial Ready Mix, LLC, et al.<br><br>Case No. 10 – CA -001353 | CA Contracts and Indebtedness | Lee County Circuit Court<br><br>Lee County, FL | Pending |
| Eastern Portland Cement Corporation v. Comac Ready Mix Concrete LLC<br><br>Case No. 10-CA-001352 | CA Contracts and Indebtedness | Lee County Circuit Court<br><br>Lee County, FL | Pending |
| Eastern Portland Cement Corporation v. Florida Roof Decks Inc., et al.<br><br>Case No. 10-CA-001350 | CA Contracts and Indebtedness | Lee County Circuit Court<br><br>Lee County, FL | Pending |
| Eastern Portland Cement Corporation v. CIBI Concrete Company et al.<br><br>Case No. 09-CA-003770<br><br>Instrument No. 2010000029436 | CA Damages Monetary | Lee County Circuit Court<br><br>Lee County, FL | Pending |

CLE - 2703296.3

| | | | |
|---|---|---|---|
| Eastern Portland Cement Corporation v. KB Costal Concrete Inc.<br><br>Case No. 09-CC-002302 | CC Damages | Lee County Circuit Court<br><br>Lee County, FL | Pending |
| Eastern Portland Cement Corporation v. American Gunite Inc.<br><br>Case No. 09-CA-001046<br><br>Instrument No. 2009000183681<br><br>Instrument No. 2009000193048 | CA Damages Monetary | Lee County Circuit Court<br><br>Lee County, FL | Default Final Judgment |
| Eastern Portland Cement Corporation v. Action Concrete LLC, et al.<br><br>Case No. 09-CA-000364<br><br>Instrument No. 2009000092316<br><br>Instrument No. 2009000096488 | CA Damages Monetary | Lee County Circuit Court<br><br>Lee County, FL | Default Final Judgment |
| Eastern Portland Cement Corporation v. KMR Concrete Inc., et al.<br><br>Case No. 08-CA-018807<br><br>Instrument No. 2008000304300<br><br>Instrument No. 2008000306519 | CA Damages Monetary | Lee County Circuit Court<br><br>Lee County, FL | Final Judgment |

CLE - 2703296.3

| | | | |
|---|---|---|---|
| Eastern Portland Cement Corporation v. Friga Tyme Ready Mix Inc., et al.<br><br>Case No. 07 – CC-005968<br><br>Instrument No. 2008000146571<br><br>Instrument No. 2008000012716<br><br>Instrument No. 2008000109863<br><br>Instrument No. 2008000020424 | CC Damages | Lee County Circuit Court<br><br>Lee County, FL | Summary Judgment |
| Eastern Portland Cement Corporation v. Florida Ready Mix Inc., et al.<br><br>Case No. 07 – CA – 010756<br><br>Lee County Instrument No. 2009000093532<br><br><br>Charlotte County Instrument No. 1841755 | CA Damages Monetary | Lee County Circuit Court<br><br>Lee County, FL | Final Judgment |
| Eastern Portland Cement Corporation v. Express Mobile Concrete Inc., et al.<br><br>Case No. 07-CA-010396<br><br>Instrument No. 2008000085368 | CA Damages Monetary | Lee County Circuit Court<br><br>Lee County, FL | Suggestion of Bankruptcy |

CLE - 2703296.3

| | | | |
|---|---|---|---|
| Eastern Portland Cement Corporation v. Eagle Concrete Mix, Inc., et al.<br><br>Case No. 07 – CA – 005582<br><br>Instrument No. 2007000354514 | CA Damages Monetary | Lee County Circuit Court<br><br>Lee County, FL | Summary Judgment |
| Eastern Portland Cement Corporation v. South Florida Equipment & REPA<br><br>Case No. 01 – CA-001165<br><br>Instrument No. 5102840 | CA Monetary Damages | Lee County Circuit Court<br><br>Lee County, FL | Default Final Judgment |
| Eastern Portland Cement Corp v. Pool Contractors Inc., et al.<br><br>Case No. 07-CA-017000<br><br>Instrument No. 2009000213631 | CA Damages Monetary | Lee County Circuit Court<br><br>Lee County, FL | Order of Dismissal Before Hearing |
| Richard L. Hord et al v. Richard Keith Bailey, et al.<br><br>Case No. 09013077CI | Mortgage Foreclosure | Pinellas County Court | Pending |
| Richard L. Hord v. Richard Keith Bailey, et al.<br><br>Instrument No. 2009199058 | Lis Pendens | Pinellas County Recorder | Pending |
| Citimortgage Inc. v. Randall S. Jackson, et al.<br><br>Case No. 08017790CI | Mortgage Foreclosure | Pinellas County Court | Pending |

CLE - 2703296.3

| | | | |
|---|---|---|---|
| Citimortgage, Inc. v. Randall S. Jackson, et al.<br><br>2008316844 | Lis Pendens | Pinellas County Recorder | Pending |
| Eastern Portland Cement Corp. v. Action Concrete LLC<br><br>Instrument No. 2009101038 | Certified Copy of a Court Judgment or Order | Pinellas County Court | Judgment |
| Eastern Portland Cement Corp. v. Junior Canley and Randy Jackson<br><br>Case No. 07-CA-010396<br>Instrument No. 2008105969 | Certified Copy of a Court Judgment or Order | Pinellas County Court | Judgment |
| Philip D. Sanford v. Starfish, Inc., et al.<br><br>Case No. 1:09-cv-23493 | Anti-Trust | U.S. District Court for the Southern District of Florida (Miami) | Pending |
| Superior Concrete and Florida Building Materials, Inc. et al v. Cemex Corp., et al.<br><br>Case No. 1:09-cv-23187 | Anti-Trust | U.S. District Court for the Southern District of Florida (Miami) | Pending |
| Eastern Portland Cement Corporation v. F.L. Smidth Inc., et al.<br><br>Case No. 8:08-cv-00637 | Contract | U.S. District Court for the Middle District of Florida (Tampa) | Dismissed |

CLE - 2703296.3

## Schedule 3.5(a)

### Affiliates of Sellers Engaged in Business

1. Jastin, Inc. – Jastin, Inc. is an S corporation. 100% of equity interests are owned by Mary Lynn Schwab. Jastin, Inc. owns vehicles that are leased to the Sellers as set forth on Schedule 3.5(b).

2. Jerry A. Schwab – for list of assets owned and either leased to the Business or used in the Business, please see Schedule 3.5(b).

3. David A. Schwab - for list of assets owned and either leased to the Business or used in the Business, please see Schedule 3.5(b).

CLE - 2706480.2

Schedule 3.5(b)

Non-Acquired Assets Used in Business

1. See attached list of vehicles and owners of such vehicles.

2. See attached list of equipment owned by Euclid Chemical.

3. Two fuel tanks owned by Great Lakes Petroleum and located at the Akron, Ohio and Wooster, Ohio sites.

4. Wall hangings, personal effects and approximately 10 – 15 pieces of antique furniture owned personally by Jerry A. Schwab, Donna Schwab and David A. Schwab are located and used at the Dover, Ohio and Ft. Myers sites. These items include, without limitation, a loveseat, white oak desk, dining room suit, library table, drawing table and kitchen set.

CLE - 2706497.2

# Schwab Industries, Inc.
## Summary of Family Owned Rolling Stock

| Company | Location | Owner | Asset # | Ref # | Asset Description | QLV | COPY OF TITLE |
|---------|----------|-------|---------|-------|-------------------|-----|---------------|
| Quality Block & Supply | Mt. Eaton, OH | Jerry A. Schwab | 71 | 680 | Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, S/N 4V5JC2UF3YN869504, Asset #71, (2000); with Mixer | 15,000 | |
| Quality Block & Supply | Mt. Eaton, OH | Jerry A. Schwab | 72 | 682 | 2000 Volvo Model WG64 11-Cubic Yard Tandem-Axle Mixer Truck, VIN 4V5JC2UF5YN869505, Asset #72; 135,492 Miles Indicated; with Eaton Fuller Transmission; and Kimble Mixer | 15,000 | |
| Twin Cities | Carrollton, OH | Jastin, Inc. | 4 | 557 | Toyota Model 52-6FGU35 7,000-Lb. Diesel Lift Truck, S/N 6073, Asset #4, (1998). 131" Lift Height, 2-Stage Mast; with Dual Front Tires, Side Shift, and Block Forks | 6,000 | |
| Twin Cities | Carrollton, OH | Jastin, Inc. | 89 | 554 | 1996 Ford Model LT9000 11-Cubic Yard Tandem-Axle Mixer Truck, VIN 1FD2U90L5TVA28616, Asset #89; with Kimble Mixer; and Booster Axle | 6,500 | |
| Schwab Ready-Mix | Punta Gorda, FL | David A. Schwab | 230 | 261 | 1999 Oshkosh Model F-2346 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10TDDMC32XS065364, Asset #230; 111,413 Miles Indicated; with Eaton Fuller Transmission; Cummins M11+ Diesel Engine; and TMMB Mixer | 12,000 | |
| Schwab Ready-Mix | Punta Gorda, FL | Jerry A. Schwab | 49 | 299 | 1997 Oshkosh Model F-2546 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10T2D0EF2V1053742, Asset #49; 120,455 Miles Indicated; with Eaton Fuller Transmission; Cummins L-10 Diesel Engine; and McNeilus Mixer | 8,500 | Yes |
| Schwab Ready-Mix | Punta Gorda, FL | David A. Schwab | 39 | 307 | 1996 Oshkosh Model FA-2346 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10T2D0EF1T1052483, Asset #39; 27,074 Miles Indicated; with Eaton Fuller Transmission; Cummins L-10 Diesel Engine; and McNeilus Mixer | 6,500 | Yes |
| Schwab Ready-Mix | Punta Gorda, FL | David A. Schwab | 47 | 315 | 1997 Oshkosh Model FF-115 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10T2Y0EF0V1054054, Asset #47; 163,337 Miles Indicated; with Eaton Fuller Transmission; Cummins L-10 Diesel Engine; and McNeilus Mixer | 8,500 | |
| Schwab Ready-Mix | Punta Gorda, FL | David A. Schwab | 48 | 316 | 1997 Oshkosh Model FF-115 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10T2Y0EF3V1054002, Asset #48; 734,500 Miles Indicated; with Eaton Fuller Transmission; Cummins L-10 Diesel Engine; and McNeilus Mixer | 8,500 | |
| Schwab Ready-Mix | Punta Gorda, FL | David A. Schwab | 56 | 318 | Oshkosh Model FF-115 10.5-Cubic Yard Tandem-Axle Mixer Truck, S/N 10TDCKY32WS063984, Asset #56, (1998); with Eaton Fuller Transmission; Cummins M11 Diesel Engine; and McNeilus Mixer | 8,500 | |

27073651

# Schwab Industries, Inc.
## Summary of Family Owned Rolling Stock

| Company | Location | Ref # | Asset # | Owner | Asset Description | QLV | COPY OF TITLE |
|---|---|---|---|---|---|---|---|
| Schwab Ready-Mix | Punta Gorda, FL | 320 | 50 | David A. Schwab | 1998 Oshkosh Model FF-11.5 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10TDCKY39WS063965, Asset #50; 204,631 Miles Indicated; with Eaton Fuller Transmission; Cummins M11 Diesel Engine; and McNeilus Mixer | 8,500 | |
| Schwab Ready-Mix | Punta Gorda, FL | 322 | 402 | David A. Schwab | 1999 Oshkosh Model FF-2146 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10TDCMC33XS065487, Asset #402; 163,908 Miles Indicated; with Eaton Fuller Transmission; Cummins M11+ Diesel Engine; and McNeilus Mixer | 12,000 | Yes |
| Schwab Ready-Mix | Punta Gorda, FL | 323 | 401 | David A. Schwab | 1999 Oshkosh Model FF-2146 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10TDCMC31XS065486, Asset #401; with Eaton Fuller Transmission; Cummins M11+ Diesel Engine; and McNeilus Mixer | 12,000.00 | Yes |
| Schwab Ready-Mix | Punta Gorda, FL | 324 | 405 | Jerry A. Schwab | 1999 Oshkosh Model FF-2146 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10TDCMC32XS065500, Asset #405; with Eaton Fuller Transmission; Cummins M11+ Diesel Engine; and McNeilus Mixer | 12,000 | Yes |
| Schwab Ready-Mix | Punta Gorda, FL | 328 | 130 | David A. Schwab | 1999 Oshkosh Model FF-2146 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10TDCMC36XS065368, Asset #130; with Eaton Fuller Transmission; Cummins M11+ Diesel Engine; and McNeilus Mixer | 12,000 | |
| Schwab Ready-Mix | Punta Gorda, FL | 331 | 302 | David A. Schwab | 1999 Oshkosh Model FF-2146 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10TDCMC30XS065365, Asset #302; 185,037 Miles Indicated; with Eaton Fuller Transmission; Cummins M11+ Diesel Engine; and McNeilus Mixer | 12,000 | |
| Schwab Ready-Mix | Punta Gorda, FL | 332 | 303 | David A. Schwab | 1999 Oshkosh Model FF-2146 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10TDCMC32XS065366, Asset #303; 181,202 Miles Indicated; with Eaton Fuller Transmission; Cummins M11+ Diesel Engine; and McNeilus Mixer | 12,000 | |
| Schwab Ready-Mix | Punta Gorda, FL | 333 | 305 | David A. Schwab | 1999 Oshkosh Model FF-2146 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10TDCMC38XS065369, Asset #305; 190,538 Miles Indicated; with Eaton Fuller Transmission; Cummins M11+ Diesel Engine; and McNeilus Mixer | 12,000 | |
| Schwab Ready-Mix | Punta Gorda, FL | 334 | 403 | Jerry A. Schwab | 1999 Oshkosh Model FF-2146 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10TDCMC35XS065488, Asset #403; 163,445 Miles Indicated; with Eaton Fuller Transmission; Cummins M11+ Diesel Engine; and McNeilus Mixer | 12,000 | |

27073651

| Company | Location | Ref # | Asset # | Owner | Asset Description | OLV | COPY OF TITLE |
|---|---|---|---|---|---|---|---|
| Schwab Ready-Mix | Punta Gorda, FL | 335 | 406 | Jerry A. Schwab | 1999 Oshkosh Model FF-2146 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10TDCMC34XS065501, Asset #406; 175,691 Miles Indicated; with Eaton Fuller Transmission; Cummins M11+ Diesel Engine; and McNeilus Mixer | 12,000 | |
| Schwab Ready-Mix | Punta Gorda, FL | 336 | 304 | David A. Schwab | 1999 Oshkosh Model FF-2146 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10TDCMC34XS065367, Asset #304; 178,014 Miles Indicated; with Eaton Fuller Transmission; Cummins M11+ Diesel Engine; and McNeilus Mixer | 12,000 | |
| Schwab Ready-Mix | Punta Gorda, FL | 337 | 301 | David A. Schwab | 1999 Oshkosh Model FF-2146 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10TDCMC36XS065340, Asset #301; 201,287 Miles Indicated; with Eaton Fuller Transmission; Cummins M11+ Diesel Engine; and McNeilus Mixer | 12,000 | |
| Schwab Ready-Mix | Punta Gorda, FL | 338 | 404 | Jerry A. Schwab | 1999 Oshkosh Model FF-2146 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10TDCMC37XS065489, Asset #404; 173,368 Miles Indicated; with Eaton Fuller Transmission; and Cummins M11+ Diesel Engine; (Missing Mixer) | 12,000 | |
| Schwab Ready-Mix | Punta Gorda, FL | 353 | 55 | David A. Schwab | 1998 Oshkosh Model FF-2346 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10TDCKY35WS063963, Asset #55; 709 Miles Indicated; with Eaton Fuller Transmission; Cummins M11 Diesel Engine; and McNeilus Mixer | 8,500 | |
| Schwab Ready-Mix | Punta Gorda, FL | 354 | 51 | David A. Schwab | 1998 Oshkosh Model FF-2346 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10TDCKY30WS063966, Asset #51; 198,837 Miles Indicated; with Eaton Fuller Transmission; Cummins M11 Diesel Engine; and McNeilus Mixer | 8,500 | |
| Schwab Ready-Mix | Punta Gorda, FL | 355 | 53 | David A. Schwab | 1998 Oshkosh Model FF-2346 10.5-Cubic Yard Tandem-Axle Mixer Truck, VIN 10TDCKY32WS063970, Asset #53; 127,398 Miles Indicated; with Eaton Fuller Transmission; Cummins M11 Diesel Engine; and McNeilus Mixer | 8,500 | Yes |
| Medina Supply | Medina, OH | 405 | 70 | Jerry A. Schwab | 1999 Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, VIN 4VHJCCPF7XN684972, Asset #70; 35,878 Miles Reported; with Eaton Fuller Transmission; and Kimble Mixer | 12,000 | |
| Medina Supply | Medina, OH | 406 | 192 | Jerry A. Schwab | 1999 Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, VIN 4VHJCCPF9XN684973, Asset #192; with Eaton Fuller Transmission; and Kimble Mixer | 12,000 | |
| Medina Supply | Medina, OH · | 407 | 196 | Jerry A. Schwab | 1999 Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, VIN 4VHJCCPF5XN684971, Asset #196; with Eaton Fuller Transmission; and Kimble Mixer | 12,000 | |

27073651

# Schwab Industries, Inc.
## Summary of Family Owned Rolling Stock

| Company | Location | Ref # | Asset # | Owner | Asset Description | QLY | COPY OF TITLE |
|---------|----------|-------|---------|-------|-------------------|-----|---------------|
| Medina Supply | Medina, OH | 408 | 194 | Jerry A. Schwab | 1999 Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, VIN 4VHJCPF2XN864975, Asset #194; 56,844 Miles Reported; with Eaton Fuller Transmission; and Kimble Mixer | 12,000 | |
| Medina Supply | Brunswick, OH | 493 | 147 | Jastin, Inc. | 1996 Ford Model LT9000 11-Cubic Yard Tandem-Axle Mixer Truck, VIN 1FDZU90L3TVA28615, Asset #147; 232,980 Miles Indicated; with Eaton Fuller Transmission; Kimble Mixer; and Booster Axle | 6,500 | |
| Medina Supply | Brunswick, OH | 495 | 165 | Jastin, Inc. | 1996 Ford Model LT9000 11-Cubic Yard Tandem-Axle Mixer Truck, VIN 1FDZU90L8TVA28612, Asset #165; 197,743 Miles Reported; with Eaton Fuller Transmission; Kimble Mixer; and Booster Axle | 6,500 | |
| Medina Supply | Brunswick, OH | 504 | 166 | Jerry A. Schwab | 1997 Volvo Model WG64 Estimated 9-Cubic Yard Tri-Axle Mixer Truck, VIN 4V5JCBPF4VR855708, Asset #166; 149,946 Miles Indicated; with Cummins Model M11 330 hp Diesel Engine, Eaton Fuller Transmission; Mixer; and Booster Axle | 8,000 | |
| Medina Supply | Brunswick, OH | 505 | 191 | Jerry A. Schwab | 1999 Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, VIN 4VHJCCPF0XN864974, Asset #191; 165,404 Miles Reported; with Eaton Fuller Transmission; Kimble Mixer; and Booster Axle | 12,000 | |
| Medina Supply | Brunswick, OH | 507 | 202 | David A. Schwab | 2000 Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, VIN 4V5JC2UF7YN870669, Asset #202; 190,955 Miles Reported; with Eaton Fuller Transmission; and Kimble Mixer | 15,000 | |
| Medina Supply | Brunswick, OH | 508 | 99 | David A. Schwab | 2000 Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, VIN 4V5JC2UF3YN870670, Asset #99; 178,599 Miles Reported; with Eaton Fuller Transmission; and Kimble Mixer | 15,000 | |
| Medina Supply | Brunswick, OH | 509 | 179 | David A. Schwab | 2000 Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, VIN 4V5JC2UF9YN870673, Asset #179; 206,693 Miles Reported; with Eaton Fuller Transmission; and Kimble Mixer | 15,000 | |
| Medina Supply | Brunswick, OH | 510 | 199 | David A. Schwab | 2000 Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, VIN 4V5JC2UF5YN870671, Asset #199; 193,316 Miles Reported; with Eaton Fuller Transmission; and Kimble Mixer | 15,000 | |
| Medina Supply | Cuyahoga Falls, OH | 576 | 183 | Jastin, Inc. | 1996 Ford Model LT9000 11-Cubic Yard Tandem-Axle Mixer Truck, VIN 1FDZU90L6TVA28611, Asset #183; 159,978 Miles Indicated; with Eaton Fuller Transmission; Kimble Mixer; and Booster Axle | 6,500 | |

2707365.1

## Schwab Industries, Inc.
## Summary of Family Owned Rolling Stock

| Company | Location | Ref # | Asset # | Owner | Asset Description | QLV | COPY OF TITLE |
|---|---|---|---|---|---|---|---|
| Medina Supply | Cuyahoga Falls, OH | 578 | 4 | Jaslin, Inc. | 1996 Ford Model LT9000 11-Cubic Yard Tandem-Axle Mixer Truck, VIN 1FDZU90L9TVA28618, Asset #4; 231,570 Miles Indicated; with Eaton Fuller Transmission; Kimble Mixer; and Booster Axle | 6,500 | |
| Medina Supply | Cuyahoga Falls, OH | 584 | 23 | Jerry A. Schwab | 1999 Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, VIN 4VHJCPF1XN864966, Asset #23; 167,303 Miles Reported; with Eaton Fuller Transmission; and Kimble Mixer | 12,000 | |
| Medina Supply | Cuyahoga Falls, OH | 585 | 195 | Jerry A. Schwab | 1999 Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, VIN 4VHJCPF9XN865721, Asset #195; 172,529 Miles Reported; with Kimble Mixer | 12,000 | |
| Medina Supply | Cuyahoga Falls, OH | 587 | 200 | Jerry A. Schwab | 2000 Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, VIN 4V5JC2UF4YN870659, Asset #200; 136,789 Miles Reported; with Kimble Mixer | 15,000 | |
| Medina Supply | Massillon, OH | 627 | 188 | Jerry A. Schwab | 1999 Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, VIN 4VHJCCPFXXN864965, Asset #188; 130,580 Miles Indicated; with Kimble Mixer | 12,000 | |
| Medina Supply | Massillon, OH | 628 | 216 | Jerry A. Schwab | 2000 Volvo Model WG64 11-Cubic Yard Tandem-Axle Mixer Truck, VIN 4V5JC2UFXYN869502, Asset #216; 146,798 Miles Reported; with Kimble Mixer | 15,000 | |
| Medina Supply | Massillon, OH | 629 | 36 | Jerry A. Schwab | 2000 Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, VIN 4V5JC2UF1YN869503, Asset #36; 50,002 Miles Reported; with Mixer | 15,000 | |
| Medina Supply | Massillon, OH | 631 | 205 | Jerry A. Schwab | 631 1- Truck, VIN 4V5JC2UF6YN870663, Asset #205; 169,485 Miles Reported; with Kimble Mixer | 15,000 | |
| Medina Supply | North Ridgeville, OH | 711 | 150 | Jaslin, Inc. | 1996 Ford Model LT9000 11-Cubic Yard Tandem-Axle Mixer Truck, VIN 1FDZU90L1TVA28614, Asset #150; 192,214 Miles Reported; with Eaton Fuller Transmission; Kimble Mixer; and Booster Axle | 6,500 | |
| Medina Supply | North Ridgeville, OH | 712 | 34 | Jaslin, Inc. | 1996 Ford Model LT9000 Estimated 8-Cubic Yard Tandem-Axle Mixer Truck, VIN 1FDZU90LXTVA28613, Asset #34; 195,237 Miles Reported; with Cummins Model M11 370 hp Diesel Engine; Eaton Fuller Transmission; Mixer; and Booster Axle | 6,500 | |
| Medina Supply | North Ridgeville, OH | 716 | 187 | Jerry A. Schwab | 1999 Volvo Model WG64 10-Cubic Yard Tandem-Axle Mixer Truck, VIN 4VHJCCPF3XN864967, Asset #187; 170,473 Miles Indicated; with Cummins Model M11 370 hp | 12,000 | |

2707365.1

# Schwab Industries, Inc.
## Summary of Family Owned Rolling Stock

| Company | Location | Ref # | Asset # | Owner | Asset Description | QLV | COPY OF TITLE |
|---|---|---|---|---|---|---|---|
| | | | | | Diesel Engine; Eaton Fuller Transmission; Mixer; and Booster Axle | | |
| Medina Supply | North Ridgeville, OH | 717 | 198 | Jerry A. Schwab | 2000 Volvo Model WG64 11-Cubic Yard Tandem-Axle Mixer Truck, VIN 4V5JC2UF4YN870662, Asset #198; 141,714 Miles Reported; with Eaton Fuller Transmission; and Kimble Mixer | 14,000 | |
| Medina Supply | North Ridgeville, OH | 718 | 197 | David A. Schwab | 2000 Volvo Model WG64 10-Cubic Yard Tri-Axle Mixer Truck, VIN 4V5JC2UF7YN870672, Asset #197; 53,488 Miles Indicated; with Cummins 370 hp Diesel Engine; Eaton Fuller Transmission; Mixer; and Booster Axle | 15,000 | |
| Medina Supply | Twinsburg, OH | 751 | 149 | Jaslin, Inc. | 1996 Ford Model LT9000 Estimated 9-Cubic Yard Tandem-Axle Mixer Truck, VIN 1FDZU90L7TVA28617, Asset #149; with Eaton Fuller Transmission; Mixer; and Booster Axle | 6,500 | |
| Medina Supply | Twinsburg, OH | 757 | 190 | Jerry A. Schwab | 1999 Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, VIN 4VHJCCPF5XN864968, Asset #190; 201,095 Miles Indicated; with Kimble Mixer | 12,000 | |
| Medina Supply | Twinsburg, OH | 758 | 193 | Jerry A. Schwab | 1999 Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, VIN 4VHJCCPF3XN864970, Asset #193; 138,575 Miles Reported; with Eaton Fuller Transmission; Kimble Mixer; and Booster Axle | 12,000 | |
| Medina Supply | Twinsburg, OH | 761 | 96 | Jerry A. Schwab | 2000 Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, VIN 4V5JC2UF0YN870660, Asset #96; 186,500 Miles Reported; with Mixer | 15,000 | |
| Medina Supply | Twinsburg, OH | 763 | 203 | Jerry A. Schwab | 2000 Volvo Model WG64 11-Cubic Yard Tri-Axle Mixer Truck, VIN 4V5JC2UF2YN870661, Asset #203; 149,511 Miles Reported; with Eaton Fuller Transmission; and Kimble Mixer | 15,000 | |

**TOTAL - All Family Assets Used in Business**  637,500

27073651

# EUCLID CHEMICAL EQUIPMENT LIST

| Debtor | Location Code | Asset No. | Equipment |
|---|---|---|---|
| **Schwab Ready Mix** | 6016865 | 12695 | 6x8' Ranch Shed |
| | 7013372 | 12685, 12934 18777 - 18783 | Shed; 5 Tanks (1,500 gallons each); and 3 Dispensers |
| | 7043289 | 21400 - 21405 | 5 Tanks (1,500 gallons each); and 1 Dispenser |
| | 7044371 | 14507 - 14512 | 5 Tanks (1,500 gallons each); and 1 Tank (1,000 gallons) |
| | 7013369 | 13371, 13822 18764 - 18770 | 6 Tanks (1,500 gallons each); and 3 Dispensers |
| | 7043316 | 13725 21417 – 21422 | 4 Tanks (1,500 gallons each); 1 Tank (1,000 gallons); and 2 Dispensers |
| | 7013373 | 13839 18784 – 18787 21549 - 21550 | 3 Tanks (1,500 gallons each); 1 Tank (1,000 gallons); 1 Tank (500 gallons); and 2 Dispensers |
| | 7013371 | 12434, 13095 12932, 22658 18771 - 18776 | 5 Tanks (1,500 gallons each); 1 Tank (500 gallons); 3 Dispensers; and 8x12' Ranch Shed |
| | 7013370 | 13630, 14872 | 1 Tank (550 gallons); and 1 Dispenser. |
| | 7044268 | 14502, 14603 | 1500 Tall Ranch Shed; and Full Dispenser |
| | 7045572 | 15569, 15708 15904 - 15906 | 3 Tanks; 1 Dispenser; and 1500 Tall Ranch Shed |
| | 7014366 | 12812, 16178 | 1 Dispenser; and Dispenser Upgrade |
| **Medina Supply** | 6016634 | 14663 | 1 Dispenser |
| | 7012100 | 18013 - 18014 | 1 Tank (1,000 gallons); and 1 Dispenser |
| | 7012095 | 14037 17999 - 18004 | 3 Tanks (1,000 gallons each); 2 Tanks (300 gallons each); and 2 Dispensers |
| | 7012094 | 17988 - 17998 | 7 Tanks (500 gallons each); 2 Tanks (1,000 gallons each); 1 Tank (1,500 gallons); and |

|  |  |  | 1 Dispenser |
|---|---|---|---|
|  |  | 17967 – 17973 | 5 Tanks (300 gallons each); 1 Tank (850 gallons); and 1 Dispenser |
|  | 7012087 |  |  |
|  | 7012096 | 18005 – 18010 | 3 Tanks (1,000 gallons each); 1 Tank (1,500 gallons); 1 Tank (500 gallons); and 1 Dispenser |
|  | 7012088 | 14080 – 14085 | 5 Tanks (850 gallons each); and 1 Dispenser |
|  | 7012090 | 17974 – 17977 | 3 Tanks (1,000 gallons each); and 1 Dispenser |
|  | 7012092 | 17978 – 17985 | 5 Tanks (500 gallons each); 1 Tank (1,500 gallons); 1 Tank (850 gallons); and 1 Dispenser |
|  | 7012093 | 17986 – 17987 | 1 Tank (1,000 gallons); and 1 Dispenser |
|  | 7012099 | 18011 – 18012 | 1 Tank (1,000 gallons); and 1 Tank (300 gallons) |
|  | 7034786 | 15208 | 1 Tank (850 gallons) |
| Twin Cities Concrete | 7012199 | 18144 – 18148 21708 – 21710 | 3 Tanks (1,000 gallons each); 3 Tanks (500 gallons each); and 2 Dispensers |
|  | 7012196 | 18139 – 18143 | 2 Tanks (1,000 gallons each); 2 Tanks (500 gallons each); and 1 Dispenser |
|  | 7012195 | 18134 – 18138 | 3 Tanks (850 gallons each); 1 Tanks (500 gallons); and 1 Dispenser |
| Quality Block | 7012137 | 13785 18064 – 18068 | 2 Tanks (850 gallons each); 2 Tanks (500 gallons each); and 2 Dispensers |

2

Schedule 3.8(a)

Business Employees

See attached.

CLE - 2707341.2

# MSC EMPLOYEES

| Home Co | Home Cost Center | Job Typ | Employee Number | Name |
|---------|-----------------|---------|-----------------|------|
| 00160 | | BRU RHDRIV | 218157 | ROBERT T AKERS |
| 00160 | | BRU RHDRIV | | |
| 00160 | | BRU RHDRIV | | |
| 00160 | | BRU RHDRIV | | |

**AKERS, ROBERT T.**
Sum

| 00160 | | STY NRRPLA | 94289 | DERYL L. ALBRECHT |

**ALBRECHT, DERYL L.**
Sum

| 00160 | | MED RHDRIV | 94318 | ROCKY E ALLEN |
| 00160 | | MED RHDRIV | | |
| 00160 | | MED RHDRIV | | |
| 00160 | | MED RHDRIV | | |
| 00160 | | MED RHDRIV | | |

**ALLEN, ROCKY E.**
Sum

| 00160 | | GEN MECH | 94342 | JOSEPH T AULT |

**AULT, JOSEPH T.**
Sum

| 00160 | | HAS RHDRIV | 166289 | MATTHEW E BONTEMPT |
| 00160 | | HAS RHDRIV | | |

**BONTEMPT, MATTHEW E.**
Sum

| 00160 | | LOR RHDRIV | 168628 | ROBERT G BOWDEN |
| 00160 | | LOR RHDRIV | | |
| 00160 | | LOR RHDRIV | | |

**BOWDEN, ROBERT G**
Sum

| 00160 | | GEN SALES | 94449 | RICHARD G BRADY |

**BRADY, RICHARD G.**
Sum

| 00160 | | BRU NRRPLA | 94457 | DOUGLAS J BRANTNER |
| 00160 | | BRU NRRPLA | | |

**BRANTNER, DOUGLAS J.**
Sum

| 00160 | | BRH RHDRIV | 94465 | GREGORY R BRENSTUHL |
| 00160 | | BRH RHDRIV | | |

| Home Co | Home Cost Center | Job Typ | Employee Number | Name |
|---------|------------------|---------|-----------------|------|
| **BUENSTIHL, GREGORY R.** | Sum | | | |
| 00160 | | HAS RHDRIV | | |
| 00160 | | HAS RHDRIV | 94502 | DONALD J BUICKOHR |
| **BUICKOHR, DONALD J.** | Sum | | | |
| 00160 | | HAS RHDRIV | 260851 | NORMAN J BUDD |
| 00160 | | HAS RHDRIV | | |
| 00160 | | HAS SUDRIV | | |
| 00160 | | HAS RHDRIV | | |
| **BUDD, NORMAN J** | Sum | | | |
| 00160 | | TUR RHDRIV | 219264 | CHARLES J BURNEH |
| **BURNEH, CHARLES J.** | Sum | | | |
| 00160 | | URN RHDRIV | 94529 | JAMES D BYRD |
| 00160 | | BRU RHDRIV | | |
| **BYRD, JAMES D.** | Sum | | | |
| 00160 | | GEN MECH | 170851 | BRIAN S CARIIO |
| 00160 | | GEN MECH | | |
| **CARINO, BRIAN S.** | Sum | | | |
| 00160 | | CYF RHDRIV | 94557 | DANRY G CAVALLARO |
| 00160 | | CYF RHDRIV | | |
| **CAVALLARO, DANRY G.** | Sum | | | |
| 00160 | | GEN MECH | 94617 | JOHN N COMIZIE |
| **COMIZIE, JOHN N.** | Sum | | | |
| 00160 | | HAS MGRPLA | 94676 | RAYMOND E CRANFORD |
| **CRANFORD, RAYMOND E.** | Sum | | | |
| 00160 | | CYF RHDRIV | 304477 | JASON E CURTIS SR |
| 00160 | | CYF RHDRIV | | |

| Home Co | Home Cost Center | Job Typ | Employee Number | Name |
|---------|------------------|---------|-----------------|------|
| 00160 | | CYF RHDRIV | 504477 | JASON E CURTIS SR |

**CURTIS SR, JASON E.**
Sum

| 00160 | | GEN DISPAT | 225955 | EDWARD H DULL |

**DULL, EDWARD H.**
Sum

| 00160 | | GEN MECH | 2G2601 | MORTON R. EARNEST III |

**EARNEST III, MORTON R.**
Sum

| 00160 | | HAS RHDRIV | 971017 | DARRELL D EASH |
| 00160 | | HAS RHDRIV | | |

**EASH, DARRELL D.**
Sum

| 00160 | | BRU RHDRIV | 97033 | RANDY S EBY |
| 00160 | | BRU RHDRIV | | |
| 00160 | | BRU RHDRIV | | |
| 00160 | | BRU RHDRIV | | |
| 00160 | | BRU RHDRIV | | |
| 00160 | | BRU RHDRIV | | |

**EBY, RANDY S.**
Sum

| 00160 | | GEN SALES | 246166 | TODD E ECKERT |

**ECKERT, TODD E.**
Sum

| 00160 | | GEN SALES | 94764 | CARL D EDWARDS |

**EDWARDS, CARL D.**
Sum

| 00160 | | CYF RHDRIV | 117599 | MARK A FARNSWORTH |
| 00160 | | CYF RHDRIV | | |
| 00160 | | CYF RHDRIV | | |
| 00160 | | CYF RHDRIV | | |

**FARNSWORTH, MARK A.**
Sum

| 00160 | | BRU RHDRIV | 94828 | LESTER W FISHER |
| 00160 | | BRU RHDRIV | | |

**FISHER, LESTER W.**

| Home Co | Home Cost Center | Job Typ | Employee Number | Name |
|---|---|---|---|---|
| Sum | | | | |
| 00160 | | BRU RNDRIV | 94924 | WILLIAM M GAYNOR |
| 00160 | | BRU RNDRIV | | |
| 00160 | | BRU RNDRIV | | |
| 00160 | | BRU RNDRIV | | |
| GAYNOR, WILLIAM M. | | | | |
| Sum | | | | |
| 00160 | | MED HOSPLA | 94959 | RALPH W GOODWIN |
| 00160 | | MED NGRPLA | | |
| GOODWIN, RALPH W. | | | | |
| Sum | | | | |
| 00160 | | BRU RNDRIV | 286766 | JACK D HARRIS |
| 00160 | | BRU RNDRIV | | |
| HARRIS, JACK D | | | | |
| Sum | | | | |
| 00160 | | THR RNDRIV | 95126 | DOUGLAS E HERDROCK |
| 00160 | | THR RNDRIV | | |
| 00160 | | THR RNDRIV | | |
| 00160 | | THR RNDRIV | | |
| 00160 | | THR RNDRIV | | |
| HERDROCK, DOUGLAS E. | | | | |
| Sum | | | | |
| 00160 | | GEN OFFICE | 207708 | NANCY L HIGY |
| HIGY, NANCY L. | | | | |
| Sum | | | | |
| 00160 | | MAS RNDRIV | 240936 | TIMOTHY W HUDSON |
| HUDSON, TIMOTHY W | | | | |
| Sum | | | | |
| 00160 | | BRU RNDRIV | 214746 | BRIAN J INTIHAR |
| 00160 | | BRU RNDRIV | | |
| 00160 | | BRU RNDRIV | | |
| INTIHAR, BRIAN J. | | | | |
| Sum | | | | |
| 00160 | | MED RNDRIV | 95206 | WALTER L IRWIN |
| 00160 | | MED RNDRIV | | |
| 00160 | | MED RNDRIV | | |
| 00160 | | MED RNDRIV | | |
| 00160 | | MED RNDRIV | | |

MSC Payroll Register Detail
For Pay Period Ended
March 13, 2010

| Home Co | Home Cost Center | Job Typ | Employee Number | Name |
|---|---|---|---|---|
| 00160 | | MEC RHDRIV | 95206 | WALTER L IRWIN |
| IRWIN, WALTER L. Sum | | | | |
| 00160 | | BBU RHDRIV | 291590 | DARRELL G ISAAC |
| ISAAC, DARRELL G Sum | | | | |
| 00160 | | GEN HGRPLA | 95214 | DONALD A JACKSON |
| JACKSON, DONALD A. Sum | | | | |
| 00160 | | BBU RHDRIV | 291354 | JUSTIN M JACKSON |
| 00160 | | BBU RHDRIV | | |
| JACKSON, JUSTIN M Sum | | | | |
| 00160 | | CYF RHDRIV | 95251 | ROBERT G JACOT |
| JACOT, ROBERT G. Sum | | | | |
| 00160 | | GEN MECH | 95265 | MARTIN A KARBAGE |
| KARBAGE, MARTIN A. Sum | | | | |
| 00160 | | GEN MECH | 95273 | GABRIEL P KAST |
| 00160 | | GEN MECH | | |
| KAST, GABRIEL P. Sum | | | | |
| 00160 | | GEN MAINT | 95361 | THOMAS S KNIGHT JR |
| KNIGHT JR, THOMAS S. Sum | | | | |
| 00160 | | GEN MAINT | 95353 | FORREST R KNIGHT |
| 00160 | | GEN MAINT | | |
| KNIGHT, FORREST R. Sum | | | | |
| 00160 | | GEN MECH | 115182 | JOSEPH L KONDRAT |
| 00160 | | GEN MECH | | |
| KONDRAT, JOSEPH L. Sum | | | | |

| Home Co | Home Cost Center | Job Typ | Employee Number | Name |
|---|---|---|---|---|
| 00160 | BBL | BLOKOR | 115191 | MARK A LASCH |
| 00160 | BBL | BLOKOR | | |

**LASCH, MARK A.**
Sum

| 00160 | MED | RHDRIV | 95388 | KENNETH A LAW |
| 00160 | MED | RHDRIV | | |
| 00160 | MED | RHDRIV | | |
| 00160 | MED | RHDRIV | | |

**LAW, KENNETH A.**
Sum

| 00160 | TUM | RHDRIV | 95425 | MANDEL J LENTZ |
| 00160 | TUM | RHDRIV | | |

**LENTZ, MANDEL J.**
Sum

| 00160 | BRU | RHDRIV | 218190 | VINCENT A LIEBENGUTH |
| 00160 | BRU | RHDRIV | | |

**LIEBENGUTH, VINCENT A.**
Sum

| 00160 | TUM | RHDRIV | 125508 | RICHARD J LOOMIS |
| 00160 | TUM | RHDRIV | | |
| 00160 | TUM | RHDRIV | | |
| 00160 | TUM | RHDRIV | | |
| 00160 | TUM | RHDRIV | | |

**LOOMIS, RICHARD J.**
Sum

| 00160 | GEN | SALES | 95505 | STEPHEN W MARKEL |

**MARKEL, STEPHEN W.**
Sum

| 00160 | TUM | RHDRIV | 203431 | SCOTT A MCCRADY |
| 00160 | TUM | RHDRIV | | |

**MCCRADY, SCOTT A.**
Sum

| 00160 | TUM | RHDRIV | 95468 | TIMOTHY R MCKEE |

**MCKEE, TIMOTHY R.**
Sum

| 00160 | MAS | RHDRIV | 203879 | MICHAEL K MILLER |
| 00160 | MAS | RHDRIV | | |

| Home Co | Home Cost Center | Job Typ | Employee Number | Name |
|---|---|---|---|---|
| 00160 | IMS | RHDRIV | 205877 | MICHAEL K MILLER |
| 00160 | IMS | RHDRIV | | |
| 00160 | IMS | RHDRIV | | |
| 00160 | IMS | RHDRIV | | |
| 00160 | IMS | RHDRIV | | |

MILLER, MICHAEL K.
Sum

| 00160 | DRU | RHDRIV | 287265 | EUGENE J MYERS |
| 00160 | DRU | RHDRIV | | |

MYERS, EUGENE J
Sum

| 00160 | CYF | RHDRIV | 304514 | JAMES W NESTOR |
| 00160 | CYF | RHDRIV | | |
| 00160 | CYF | RHDRIV | | |
| 00160 | CYF | RHDRIV | | |

NESTOR, JAMES W
Sum

| 00160 | GEN | MECH | 165577 | DANIEL L NICHOLS |
| 00160 | GEN | MECH | | |

NICHOLS, DANIEL L.
Sum

| 00160 | BBL | CUBER | 95628 | JEFFREY A NIXON |

NIXON, JEFFREY A.
Sum

| 00160 | BRU | RHDRIV | 95636 | DAVID W NOLAN |
| 00160 | BRU | RHDRIV | | |
| 00160 | BRU | RHDRIV | | |
| 00160 | BRU | RHDRIV | | |
| 00160 | BRU | RHDRIV | | |

NOLAN, DAVID W.
Sum

| 00160 | BRL | MACHOP | 95687 | JOHN OSBORNE |

OSBORNE, JOHN
Sum

| 00160 | BBL | YARD | 95695 | STEVE E PACHOLEWSKI |
| 00160 | BBL | YARD | | |

PACHOLEWSKI, STEVE E.
Sum

| Home Co | Home Cost Center | Job Typ | Employee Number | Name |
|---------|------------------|---------|-----------------|------|
| 00160 | | GEN QCTCTL | 226266 | SCOTT A PACK |
| 00160 | | GEN QCTCTL | | |

**PACK, SCOTT A**
Sum

| 00160 | | CYF RHDRIV | 168938 | KIM FERREN |
| 00160 | | CYF RHDRIV | | |
| 00160 | | CYF RHDRIV | | |

**FERREN, KIM**
Sum

| 00160 | | GEN DISPAT | 246158 | LOWELL T PERRY JR |

**PERRY JR, LOWELL T.**
Sum

| 00160 | | TUH RHDRIV | 95759 | ANDREW PETERSON |
| 00160 | | TUH RHDRIV | | |

**PETERSON, ANDREW**
Sum

| 00160 | | BRU RHDRIV | 95775 | KENNETH D PINCOMBE |
| 00160 | | BRU RHDRIV | | |
| 00160 | | BRU RHDRIV | | |

**PINCOMBE, KENNETH D.**
Sum

| 00160 | | MAS RHDRIV | 229340 | TODD M POPOVIC |
| 00160 | | MAS RHDRIV | | |

**POPOVIC, TODD M.**
Sum

| 00160 | | MAS RHDRIV | 229024 | TIMOTHY D PRICE |
| 00160 | | MAS RHDRIV | | |

**PRICE, TIMOTHY D.**
Sum

| 00160 | | BBL BLCKOR | 95890 | JAMES W ROTH |
| 00160 | | BBL BLCKOR | | |

**ROTH, JAMES W.**
Sum

| 00160 | | BRU RHDRIV | 95919 | TIMOTHY R RYAN |
| 00160 | | BRU RHDRIV | | |
| 00160 | | BRU RHDRIV | | |
| 00160 | | BRU RHDRIV | | |

| Home Co | Home Cost Center | Job Typ | Employee Number | Name |
|---|---|---|---|---|
| 00160 | BRU | RNDRIV | 95919 | TIMOTHY N RYAN |
| RYAN, TIMOTHY N | | | | |
| Sum | | | | |
| 00160 | THR | RNDRIV | 95978 | STEVEN A. SAYRE |
| 00160 | THR | RNDRIV | | |
| SAYRE, STEVEN A. | | | | |
| Sum | | | | |
| 00160 | NNS | RNDRIV | 266634 | GEORGE J SCHADEL |
| 00160 | NNS | RNDRIV | | |
| SCHADEL, GEORGE J | | | | |
| Sum | | | | |
| 00160 | CYF | MGRPLA | 95994 | DAVID H SCHECK |
| SCHECK, DAVID H. | | | | |
| Sum | | | | |
| 00160 | CYF | LOADER | 96006 | ROGER G SCHECK |
| 00160 | CYF | LOADER | | |
| 00160 | CYF | LOADER | | |
| SCHECK, ROGER G. | | | | |
| Sum | | | | |
| 00160 | TUN | MGRPLA | 226190 | SCOTT A SCHLEA |
| SCHLEA, SCOTT A. | | | | |
| Sum | | | | |
| 00160 | CYF | RNDRIV | 96049 | GARY A SEYMOUR |
| SEYMOUR, GARY A. | | | | |
| Sum | | | | |
| 00160 | GEN | DISPAT | 96065 | ROCKY D SHAUH |
| SHAUH, ROCKY D. | | | | |
| Sum | | | | |
| 00160 | GEN | MAINT | 96073 | CARROLL R SHAW JR |
| SHAW JR, CARROLL R. | | | | |
| Sum | | | | |
| 00160 | GEN | SALES | 96081 | JACK G SHEAR JR |
| SHEAR JR, JACK G. | | | | |
| Sum | | | | |

| Home Co | Home Cost Center | Job Typ | Employee Number | Name |
|---|---|---|---|---|
| | | LDR NGRPLA | | |
| 00160 | | | 249121 | ALAN H SHIEVER |
| SHIEVER, ALAN H. | | | | |
| Sum | | | | |
| 00160 | BRU LOADER | | 96090 | DENNIS L SHOOK |
| 00160 | BRU LOADER | | | |
| SHOOK, DENNIS L. | | | | |
| Sum | | | | |
| 00160 | BRU RHORIV | | 96153 | CURTIS E SLABAUGH |
| 00160 | BRU RHORIV | | | |
| 00160 | BRU RHORIV | | | |
| SLABAUGH, CURTIS E. | | | | |
| Sum | | | | |
| 00160 | HAS LOADER | | 96161 | CLIFFORD L SMITH |
| 00160 | HAS LOADER | | | |
| SMITH, CLIFFORD L. | | | | |
| Sum | | | | |
| 00160 | BBL OFFICE | | 96196 | GEORGE R SPENCE |
| SPENCE, GEORGE R. | | | | |
| Sum | | | | |
| 00160 | GEN MAINT | | 96241 | GORDON K STALLINGS |
| STALLINGS, GORDON K. | | | | |
| Sum | | | | |
| 00160 | GEN SALES | | 96292 | GEORGE A STRONG |
| STRONG, GEORGE A. | | | | |
| Sum | | | | |
| 00169 | GEN OCTCTL | | 114869 | DAVID T SURRARRER |
| SURRARRER, DAVID T. | | | | |
| Sum | | | | |
| 00160 | GEN MECH | | 96313 | GREGORY S TAYLOR |
| TAYLOR, GREGORY S. | | | | |
| Sum | | | | |
| 00160 | GEN MECH | | 115220 | JAMES A VITHOUS |
| 00160 | GEN MECH | | | |
| VITHOUS, JAMES A. | | | | |

| Home Co | Home Cost Center | Job Typ | Employee Number | Name |
|---------|------------------|---------|-----------------|------|

Sum

| 00160 | BRU | RNDRIV | 96410 | ROBERT D VOSHALL JR |
| 00160 | BRU | RNDRIV | | |
| 00160 | BRU | RNDRIV | | |

VOSHALL JR, ROBERT D.
Sum

| 00160 | BRU | RNDRIV | 116370 | GARY A WAGNER |
| 00160 | BRU | RNDRIV | | |

WAGNER, GARY A
Sum

| 00160 | BRU | RNDRIV | 282124 | VINCENT S WHISMAN |
| 00160 | BRU | RNDRIV | | |

WHISMAN, VINCENT S
Sum

Grand Total
Sum

# QBS EMPLOYEES

| Home Co | Home Cost Center | Job Typ | Employee Number | Name |
|---|---|---|---|---|
| | 00200 | NTE RHRRIV | 277069 | DONALD A BAKER |
| | 00200 | NTE RHRRIV | | |
| | 00200 | NTE RHRRIV | | |
| | 00200 | NTE RHRRIV | | |
| BAKER, DONALD A Sum | | | | |
| | 00200 | NTE BLOKOR | 291531 | JOE R BLEININGER |
| BLEININGER, JOE R Sum | | | | |
| | 00200 | NTE DISPAT | 93391 | JAMES E CHENEVEY |
| CHENEVEY, JAMES E. Sum | | | | |
| | 00200 | NTE RHRRIV | 305411 | LACEY L CRISCO |
| CRISCO, LACEY L Sum | | | | |
| | 00200 | NTE DHMPDR | 93403 | THOMAS K DIEHL |
| | 00200 | NTE DHMPDR | | |
| | 00200 | NTE DHMPDR | | |
| | 00200 | NTE DUMPDR | | |
| DIEHL, THOMAS K. Sum | | | | |
| | 00200 | NTE BULKOR | 93411 | MARVIN E ERB |
| | 00200 | NTE BULKOR | | |
| ERB, MARVIN E. Sum | | | | |
| | 00200 | NTE RHRRIV | 93420 | JERRY L FARKHAUSER |
| | 00200 | NTE RHRRIV | | |
| | 00200 | NTE RHRRIV | | |
| | 00200 | NTE RHRRIV | | |
| FARKHAUSER, JERRY L. Sum | | | | |
| | 00200 | NTE MECH | 93438 | CHARLES H FARVER |
| FARVER, CHARLES H. Sum | | | | |
| | 00200 | NTE YARD | 307782 | JAMES G GIZER |
| | 00200 | NTE YARD | | |

| Home Co | Home Cost Center | Job Typ | Employee Number | Name |
|---|---|---|---|---|
| HIZER, JAMES G | | | | |
| Sum | | | | |
| 00200 | NPH | SALES | 93471 | TERRY L HUFF |
| HUFF, TERRY L. | | | | |
| Sum | | | | |
| 00200 | HTE | GWRLMG | 93489 | PAUL KANDEL JR |
| KANDEL JR, PAUL | | | | |
| Sum | | | | |
| 00200 | HTE | HPMECH | 93518 | ALEN D LAMB |
| 00200 | HTE | HPMECH | | |
| LAMB, ALEN D. | | | | |
| Sum | | | | |
| 00200 | HTE | FLTBBR | 243601 | DONALD E LEIGHLEY |
| 00200 | HTE | FLTBBR | | |
| 00200 | HTE | FLTBBR | | |
| 00200 | HTE | FLTBBR | | |
| LEIGHLEY, DONALD E | | | | |
| Sum | | | | |
| 00200 | HTE | BLKRBR | 281076 | ADEN B MILLER |
| 00200 | HTE | BLKRBR | | |
| MILLER, ADEN B | | | | |
| Sum | | | | |
| 00200 | HTE | OCTCTL | 241306 | DUSTIN L MILLER |
| MILLER, DUSTIN L. | | | | |
| Sum | | | | |
| 00200 | HTE | MAINT | 241331 | ROBERT A MILLER |
| 00200 | HTE | MAINT | | |
| MILLER, ROBERT A. | | | | |
| Sum | | | | |
| 00200 | NPH | YARD | 93542 | ROGER O MILLER |
| MILLER, ROGER O. | | | | |
| Sum | | | | |
| 00200 | WSI | NGRPLA | 286205 | JEFFREY C MINTER |
| MINTER, JEFFREY C | | | | |
| Sum | | | | |

| Home Co | Home Cost Center | Job Typ | Employee Number | Name |
|---|---|---|---|---|
| 00200 | HTE MECH | | 193092 | HAROLD OVERLY |
| 00200 | HTE MECH | | | |

**OVERLY, HAROLD**
Sum

| 00200 | HTE BUMPDR | | 299727 | JAMES A PRICE |

**PRICE, JAMES A**
Sum

| 00200 | WST DISPAT | | 93551 | JAMES R. RADER |

**RADER, JAMES R.**
Sum

| 00200 | HTE BLKXOR | | 93577 | GENE E RICHARDSON |
| 00200 | HTE BLKXOR | | | |
| 00200 | HTE BLKXOR | | | |
| 00200 | HTE BLKXOR | | | |

**RICHARDSON, GENE E**
Sum

| 00200 | HTE DISPAT | | 281359 | CHARLES G SHAFER |

**SHAFER, CHARLES G**
Sum

| 00200 | HTE LOADER | | 256225 | RICHARD D STRINGER |
| 00200 | HTE LOADER | | | |

**STRINGER, RICHARD D**
Sum

| 00200 | HTE BULKDR | | 93651 | GARY L TROYER |
| 00200 | HTE BULKDR | | | |

**TROYER, GARY L.**
Sum

| 00200 | HTE MACHOP | | 298732 | GARY L YUTZY |
| 00200 | HTE MACHOP | | | |
| 00200 | HTE MACHOP | | | |
| 00200 | HTE MACHOP | | | |
| 00200 | HTE MACHOP | | | |
| 00200 | HTE MACHOP | | | |

**YUTZY, GARY L**
Sum

| 00200 | HTE MACHOP | | 93675 | KENNETH YUTZY |



QBS Payroll Register Detail
For Pay Period Ended
March 13, 2010

| Home Co | Home Cost Center | Job Typ | Employee Number | Name |
|---|---|---|---|---|
| 00200 | | FTE HACROP | 93673 | KENNETH YUTZY |

YUTZY, KENNETH
Sum

Grand Total
Sum

# SII EMPLOYEES

| Home Co | Home Cost Center | Job Typ | Employee Number | Name |
|---|---|---|---|---|
| 00110 | 00110 | SII OFFICE | 96760 | SANDRA K BOOTH |
| | | SII OFFICE | | *Consecutively* |
| BOOTH, SANDRA K. Sum | | | | |
| 00110 | | SII OFFICE | 241465 | JOANNE H CRAIGO |
| CRAIGO, JOANNE H. Sum | | *Access* *Privileges* | | |
| 00110 | | SII OFFICE | 131465 | DAVID R EXLEY |
| EXLEY, DAVID R. Sum | | *Access* */* *Access* | | |
| 00110 | | SII NORMLA | 93147 | GERALD H GUINN |
| GUINN, GERALD H. Sum | | *Tcc Sales* | | |
| 00110 | | SII OFFICE | 220257 | RHONDA S HAIK |
| HAIK, RHONDA S. Sum | | *Access* | | |
| 00110 | | SII OFFICE | 306015 | LYNN A KEENER |
| KEENER, LYNN A. Sum | | *Payroll* | | |
| 00110 | 00110 | SII CFO / SII CFO | 318756 | CHARLES H KIRO |
| KIRO, CHARLES H. Sum | | *CFO* | | |
| 00110 | 00110 | SII OFFICE / SII OFFICE | 174879 | ANN H KIRKBRIDE |
| KIRKBRIDE, ANN H. Sum | | *Billing* | | |
| 00110 | | SII ASITPRE | 98674 | DAVID L MORELAND |
| MORELAND, DAVID L. Sum | | *ExeC* *-V-P* | | |
| 00110 | | SII OFFICE | 282491 | TIMOTHY A PEDERSEN |
| PEDERSEN, TIMOTHY A. Sum | | *I.T.* | | |

| Home Co | Home Cost Center | Job Typ | Employee Number | Name |
|---|---|---|---|---|
| 00110 | SII GNRLBS | | 93569 | CLINTON E RANDLES |
| RANDLES, CLINTON E. | *OUR OPERATIONS* | | | |
| Sum | | | | |
| 00110 | SII CONTRL | | 217971 | JEFFREY L RAPER |
| RAPER, JEFFREY L. | *Admin (Access* | | | |
| Sum | | | | |
| 00110 | SII CLEAN | | 96858 | CATHI A SCOTT |
| SCOTT, CATHI A. | *P/T CLEANING Svc* | | | |
| Sum | | | | |
| 00110 | SII OFFICE | | 96874 | NANCY R SMITH |
| SMITH, NANCY R. | *Payroll* | | | |
| Sum | | | | |
| 00110 | SII OFFICE | | 301671 | DAWN R SPEEDY |
| SPEEDY, DAWN R. | *Accts Rec* | | | |
| Sum | | | | |
| Grand Total | | | | |
| Sum | | | | |

*DAWN Schwab* [handwritten signature]

# SRM EMPLOYEES

Run: 8:25A          DR = Driver          SCHWAB READY MIX, INC.
  03/23/2010                              Check Register By Employee

Employee        Department        Norm Earn.

1200            DR200
  AARON, CARL          41/0

* Employee Totals:
                      Orange
                      Grove
                      Worker
1550            FR000
  ARANDA, GERARDO

* Employee Totals:
                      Orange Grove
                      Worker
1560            FR000
  ARANDA, GUSTAVO

* Employee Totals:

1800            DR200
  AUPONT, LEO      31/5 D

* Employee Totals:

1820            DR200
  BAIN, RANDALL     31/1 D

* Employee Totals:

2100            DR700
  BATES, JOHNY   Bradenton

* Employee Totals:

2200            DG400
  BIGGS, MARK       Punta
                    Gorda

* Employee Totals:

2210            DR200
  BIGGS, ROGELLE   21/5 D

SCHWAB READY MIX, INC.
Check Register By Employee

Employee      Department      Norm Earn

* Employee Totals:

2600      Norm
          Sales
          SA400
      BROWN, STEVEN W.

* Employee Totals:

3000      DR200  A-1iCD
      CARTER, JEFFREY S.

* Employee Totals:

3399      Driver|D's
          DR700  President
      CHINDAMO-JR., WILLIAM

* Employee Totals:
          Norm
          Plant Manager
3400      MA100
      CHINDAMO-SR., WILLIAM J.

* Employee Totals:

3425      DR700  Bradrick
      CHRISTMAN, HAROLD D.

* Employee Totals:

3650      DR200  A-1iCC
      CORREA, JULIO,

* Employee Totals:

          Mechanic-Full
3800      MC400
      CRANE, JASON T.

SCHWAB READY MIX, INC.
Check Register By Employee

| Employee | Department | Norm Earn |
|---|---|---|

* Employee Totals:

Orange Grove supervisor

4000     FR100
   CURTIS, HAROLD J.


* Employee Totals:

4070     DR200
   DEL-TORO, JOEL  Child


* Employee Totals:

4150     DR200
   DEMARET, JOHN  Child


* Employee Totals:

mechanic  child

4250     MC200
   DINKENS, RANDY W.


* Employee Totals:

office Manager

4450     MA100
   DRAGONI, MARGARET A.


* Employee Totals:

4500     DR700  Brad
   DUDUKA, OKTAVIJAN


* Employee Totals:

4550     DR200
   DUNN, DANIEL  Child


* Employee Totals:

| Employee | Department | Norm Earn |
|---|---|---|

5800    DR400    *Punta Gorda* (handwritten, circled)
    GIORDANO, FRANK D

* Employee Totals:

5800    DR400    *Punta Gro.* (handwritten, circled)
    GRIFFIN, MICHAEL A.

* Employee Totals:    *DOT compliance* (handwritten, circled)

6080    MA100
    HERMANCE, GREG A.

* Employee Totals:    *Sales* (handwritten, circled)

6200    SA200
    HERNDON, LES M.

* Employee Totals:    *Sr VP manages Operations* (handwritten, circled)

6450    MA100
    HIRE, RICHARD H.    *& Includes 1 c...* (handwritten)

* Employee Totals:

6600    DR700    *Brad...* (handwritten)
    HOWARD, JAMES R.

* Employee Totals:

6550    DR700    *Order...* (handwritten, circled)
    HURLBUT, BILLY D.

* Employee Totals:    *Dispatch .* (handwritten, circled)

6750    DS400
    JERMIER, JOHN

| Employee | Department | Norm Earn |
|---|---|---|

* Employee Totals:

7050      DR700
JONES-JR., NATHANIEL

* Employee Totals:

7100      DR700
JORGE, ROGELIO

* Employee Totals:

7150      DR200
JOSEPH, ELITENE

* Employee Totals:

7300      DR200
JUAREZ, HERMINGILDO M.

* Employee Totals:

7320
KENNEDY, KEVIN

* Employee Totals:

7450      DR200
IGDO, STEPHEN M.

* Employee Totals:

7500      QC050
KNAUF, WILLIAM C.

SCHWAB READY MIX, INC.

Check Register By Employee

| Employee | Department | Norm Earn |
|----------|-----------|-----------|

*Employee Totals:*

St V P

Mangers admin/se

7800     MA100

LANTRIP, DAVID

*Employee Totals:*

8100     DR400

LOKKER, WAYNE R.   for ibe

*Employee Totals:*

8200     DR200     alice

LOPEZ, FRANCISCO F.

*Employee Totals:*

8375     DR700

LORIA, ERIC J.   Braden

*Employee Totals:*

Orange grove

worker

8550     FR000

LUVIANO, VICTOR

*Employee Totals:*

8750     DR400   Punta

MANUGUERRA, RAYMOND C

*Employee Totals:*

Driver | Dispatch

8800     DS200

MARSHALL, GRADY

*Employee Totals:*

Employee     Department     Norm Earn

8850         DR400     *Punta G* (handwritten)
MARSHALL-SR., THOMAS E.

* Employee Totals:

3100         DR400     *Punta G* (handwritten)
MEDINA CASTILLO, ROGMER

* Employee Totals:

9200         DR400     *Punta Gorda* (handwritten)
MIDGETT, ROBERT

* Employee Totals:

*Office / IT* (handwritten)
9270         CL100
MOJICA, PAUL

* Employee Totals:

*Dispatch · Auto* (handwritten)
9400         DS200
MOURICK, WAYNE S.

* Employee Totals:

*Office / accounting* (handwritten)
9500         CL100
MURPHY, JEANNE R.

* Employee Totals:

*Plant manager* (handwritten)
9600         MA100
NATOLI, BENJAMIN A.

* Employee Totals:

9710         DR700     *Bradint* (handwritten)
NEAL, DAVID M.

| Employee | Department | Norm Earn |
| --- | --- | --- |

* Employee Totals:

10300    DS700
   PENNING, GRANT S   *Brodu*

* Employee Totals:

10500    DR400
   PERRY, PATRICK R. *Pun ta* *Gor C.*

* Employee Totals:

*official credit*

10650    CL100
   PIAZZA, DIANE M.

* Employee Totals:

10790    DR400
   QUEIOR, MARTIN K *Pun ta* *Gords*

* Employee Totals:

*(illegible C - Norm )*

11650    MC600
   SHEEHY, RICKY

* Employee Totals:

11700    DR400
   SHELDON, JOHN W *Punta* *Gorda*

* Employee Totals:

11701    DR700
   SKIBA, DANIEL   *Braden F*

SCHWAB READY MIX, INC.
Check Register By Employee

| Employee | Department | Norm Earn |
|---|---|---|

* Employee Totals:

11950    DR200   ~~Chico~~
SPENCE, WENDELL D.

* Employee Totals:

12200    DR200   Chico
TAVERAS, VICTOR J.

* Employee Totals:

mechanic - Bradant
12225    MC700
TAYLOR, CHAD

* Employee Totals:

12250    DR400   Painter
TAYLOR, DAVID E.    Gorba

* Employee Totals:

mechanic - Rehire
12400    MC200
THORNTON, HARRY S.

* Employee Totals:
Office AIR
12450    CL100
TOYAMA-NAKAMURA, CARMEN

* Employee Totals:
Office - Paralegal
Dave Schwab as!
12825    CL700
WEBB, KELLI J.

* Employee Totals:

SCHWAB READY MIX, INC.
Check Register By Employee

| Employee | Department | Norm Earn |
|----------|------------|-----------|
| 12850 | DR200 | |
| WILCOX, EDWARD D | | Alice |

* Employee Totals:

mechanic- Alic o

| 13200 | MC200 | |
| ZEH, BRIAN | | |

* Employee Totals:

** Grand Totals:

* Number of records printed: 68

# TCC EMPLOYEES

| Home Co | Home Cost Center | Job Typ | Employee Number | Name |
|---|---|---|---|---|
| 00120 | CDZ | RNDRIV | 241314 | GEORGE BADO |

**BADO, GEORGE**
Sum

| 00120 | DVR | RNDRIV | | |
| 00120 | DVR | RNDRIV | | |
| 00120 | DVR | RNDRIV | | |
| 00120 | DVR | RNDRIV | | |

| | | | 93059 | RICHARD L BEITZEL |

**BEITZEL, RICHARD L.**
Sum

| 00120 | DVR | MGRPLA | 93091 | TODD M DAFOZ |

**DAFOZ, TODD M.**
Sum

| 00120 | CDZ | RNDRIV | 191193 | TIMOTHY J FENSTAMAKER |
| 00120 | CDZ | RNDRIV | | |
| 00120 | CDZ | RNDRIV | | |
| 00120 | CDZ | RNDRIV | | |
| 00120 | CDZ | RNDRIV | | |
| 00120 | CDZ | RNDRIV | | |
| 00120 | CDZ | RNDRIV | | |
| 00120 | CDZ | RNDRIV | | |
| 00120 | CDZ | RNDRIV | | |

**FENSTAMAKER, TIMOTHY J.**
Sum

| 00120 | DVR | BATCH | 93104 | JOHN M FOUST |
| 00120 | DVR | BATCH | | |
| 00120 | DVR | BATCH | | |
| 00120 | DVR | BATCH | | |
| 00120 | DVR | BATCH | | |
| 00120 | DVR | BATCH | | |
| 00120 | DVR | BATCH | | |
| 00120 | DVR | BATCH | | |

**FOUST, JOHN M.**
Sum

| 00120 | DVR | MECH | 93112 | LARRY L FREED |

**FREED, LARRY L.**
Sum

| 00120 | CDZ | RNDRIV | 311571 | VANCE A LONG |
| 00120 | CDZ | RNDRIV | | |
| 00120 | CDZ | RNDRIV | | |

TTC Payroll Register Detail
for Pay Period Ended
March 13, 2010

| Home Co | Home Cost Center | Job Typ | Employee Number | Name |
|---------|------------------|---------|-----------------|------|
| LONG, VANCE A | | | | |
| Sum | | | | |
| 00120 | | CDZ MECH | 258447 | MICHAEL O LUYSTER |
| 00120 | | CDZ MECH | | |
| 00120 | | CDZ MECH | | |
| LUYSTER, MICHAEL O. | | | | |
| Sum | | | | |
| 00120 | | CDZ RMDRIV | 169754 | STANLEY M ORZOLEK |
| 00120 | | CDZ RMDRIV | | |
| 00120 | | CDZ RMDRIV | | |
| 00120 | | CDZ RMDRIV | | |
| 00120 | | CDZ RMDRIV | | |
| 00120 | | CDZ RMDRIV | | |
| ORZOLEK, STANLEY M. | | | | |
| Sum | | | | |
| 00120 | | DVR RMDRIV | 93278 | MARK F SCHRARM |
| SCHRARM, MARK F. | | | | |
| Sum | | | | |
| 00120 | | DVR RMDRIV | 182625 | RICHARD P SENTZ |
| SENTZ, RICHARD P. | | | | |
| Sum | | | | |
| 00120 | | CDZ MGMTLA | 115713 | CRAIG W SPELCHER |
| SPELCHER, CRAIG W. | | | | |
| Sum | | | | |
| 00120 | | DVR RMDRIV | 93286 | JIMMIE W STEELE |
| 00120 | | DVR RMDRIV | | |
| 00120 | | DVR RMDRIV | | |
| STEELE, JIMMIE W | | | | |
| Sum | | | | |
| 00120 | | CDZ RMDRIV | 312709 | JESSE J WRIGHT |
| 00120 | | CDZ RMDRIV | | |
| WRIGHT, JESSE J | | | | |
| Sum | | | | |
| Grand Total | | | | |
| Sum | | | | |

# ECC EMPLOYEES

EASTERN CEMENT CORP.
Check Register By Employee

| Employee | Department | Norm Earn |
|---|---|---|

2000     DISPATCH
ADAMS, THEODORE

* Employee Totals:

375     Terminal SUPERVISOR
FORE, GARY Operations

* Employee Totals:

475     DISPATCH
KRAEMER, EDWARD

* Employee Totals:

505     V P SALES
LAPOINTE, LAWRENCE

* Employee Totals:

2071     TERMINAL
MARTIN, MICHAEL Labor Y

* Employee Totals:

600     President OFFICE
NEWHART, MARK T.

* Employee Totals:

2085     Ship SUPERVISOR
QUIROZ, RICK

* Employee Totals:

2120     SALES
REICH, JEREMY

EASTERN CEMENT CORP.
Check Register By Employee

Employee      Department      Norm Earn

* Employee Totals:

** Grand Totals:

* Number of records printed: 8

Schedule 3.8(b)

Benefit Plans

1. Schwab Industries, Inc. Employees' Pension Plan, as amended and restated effective May 1, 2000; amended to freeze as of May 1, 2010.

2. Schwab Industries, Inc., Employee Savings 401(k) Plan.

3. Schwab Industries, Inc. Medical, and Short Term Disability Care Plan (dental and vision cancelled as of 4/1/10).

4. Supplemental Retirement Agreement by and between Schwab Industries, Inc. and Jerry A. Schwab and Donna L. Schwab, effective October 1, 2009. Payments under agreement deferred as of April 1, 2010.

5. Supplemental Retirement Agreement by and between Schwab Industries, Inc. and Jerry A. Schwab and Donna L. Schwab, effective October 1, 2009. Payments under agreement deferred as of April 1, 2010.

6. See attached list of certain supplemental pension benefits.

CLE - 2703822.2

## Medina Supply Company
### Monthly Supplemental Pension Benefits

| | Co # | Empl # |
|---|---|---|
| Albrecht, Sherwood | 160 | 63722 |
| Anderson, Charles N | 160 | 63731 |
| Fields, George | 160 | 94801 |
| Fullerton, Edward | 160 | 96567 |
| Lacquement, Carole | 160 | 63749 |
| Norton, Bernard | 160 | 95644 |
| Sprankle, John | 160 | 63757 |
| Stallings, E. David | 160 | 96233 |
| Voshall, Lois | 160 | 96401 |
| **TOTALS** | | |

### Twin Cities Concrete
#### Semi Annual Supplemental Pension Benefits

| | Co # | Empl # |
|---|---|---|
| Harris, Helen | 120 | 119941 |

### Eastern Cement Company
#### Monthly Supplemental Pension Benefits

| | Co # | Empl # |
|---|---|---|
| Edenfield, Lawrenc | 220 | 259127 |

### Schwab Industries, Inc.
#### Monthly Supplemental Pension Benefits

| | Co # | Empl # |
|---|---|---|
| Schwab, Jerry | 110 | 98431 |
| Schwab, Donna | 110 | 98458 |
| **TOTALS** | | |

QDRO alt payee - participant option 50% J&S

## Schedule 3.10

## Financial Statements and Interim Financial Statements

See attached.

UNAUDITED CONSOLIDATED BALANCE SHEET

OF THE SELLERS AS OF MARCH 31, 2010 AND

RELATED UNAUDITED STATEMENT OF INCOME FOR

THE ELEVEN-MONTH PERIOD THEN ENDED

CLE - 2703947.2

## SCHWAB INDUSTRIES, INC.
### MARCH, 2010 MONTHLY ACTIVITY BALANCE SHEET

PRELIMINARY

| | SII | TCC | MCC | OIS | OBS | MSC | SMI | SRM | ECC | TOTAL | ELIMINATIONS | April 26, 2010 CONSOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | |
| **Current assets** | | | | | | | | | | | | |
| Cash | 101,481 | 193,378 | - | 3,845 | 182,772 | 1,876,546 | 8,540 | 32,609 | 331,325 | 2,730,496 | - | 2,730,496 |
| Accounts receivable - trade | | 132,873 | | | 227,725 | 358,471 | 433,496 | 212,210 | (90,897) | 1,274,778 | 10,988 | 1,285,766 |
| Receivable from affiliates | 2,286,463 | (72,150) | 37,002 | | (148,536) | | | 405,957 | 309,122 | 2,818,282 | (2,818,282) | (0) |
| Miscellaneous Receivable | | | | 423 | | | | (3,387) | 758 | (2,639) | | (2,639) |
| Inventory | | (14,664) | | | (56,550) | (238,142) | (186,110) | | (2,075) | (497,541) | | (497,541) |
| Prepaid expenses | 365,228 | (2,471) | | | (5,419) | (22,794) | | (13,855) | (6,446) | 314,243 | | 314,243 |
| Other | | | | | | | | | | | | |
| **Total current assets** | 2,753,172 | 236,966 | 37,002 | 4,288 | 199,992 | 1,975,081 | 255,927 | 633,525 | 541,887 | 6,637,618 | (2,807,294) | 3,830,325 |
| **Property and equipment, net of** | | | | | | | | | | | | |
| accumulated depreciation | (7,500) | (28,000) | | | (29,000) | (92,000) | (25,920) | (233,000) | (46,570) | (461,990) | (40,028) | (502,018) |
| **Other assets** | | | | | | | | | | | | |
| Receivable - related | (11,099) | | | | | | | | | (11,095) | | (11,095) |
| Other | | | | | (4,524) | 100 | | | | | | |
| Investment | | | | | | | | 4,428 | | | | |
| **Total other assets** | (11,099) | | | | (4,524) | 100 | | 4,428 | | (11,095) | | (11,095) |
| **Total Assets** | 2,734,572 | 208,966 | 37,002 | 4,288 | 166,468 | 1,883,181 | 230,007 | 404,953 | 495,117 | 6,164,533 | (2,847,322) | 3,317,211 |
| | (0) | - | | | | | (0) | | | | | (0) |
| **LIABILITIES AND SHAREHOLDERS' EQUITY** | | | | | | | | | | | | |
| **Current liabilities** | | | | | | | | | | | | |
| Current Portion Term A | 3,500,000 | | | | | | | | | 3,500,000 | | 3,500,000 |
| Current Portion Term B | 1,182,171 | | | | | | | | | 1,821,556 | 10,988 | 1,832,544 |
| Current Portion RC / TL | (220,686) | | | | | | | | | | | |
| Current Portion CapEx | 18,082 | | | | | | | | | | | |
| Current Portion LTD - Other | | | | | | | | | | | | |
| Accounts payable | | 34,058 | 34,502 | 1,057 | 15,991 | 389,703 | 37,835 | 29,481 | 98,758 | | | |
| Payable to affiliates | | 97,110 | | 815 | 93,250 | 1,592,054 | 112,939 | 641,150 | 501,652 | 2,818,282 | (2,818,282) | 0 |
| Accrued expenses | | 32,525 | 1,400 | (921) | 36,814 | 286,321 | 110,653 | 187,070 | 204,261 | 876,206 | | 876,206 |
| Other | | | | | | | | | | | | |
| **Total current liabilities** | 4,479,567 | 163,693 | 35,902 | 951 | 146,055 | 2,268,078 | 261,427 | 857,701 | 802,670 | 9,016,043 | (2,807,294) | 6,208,750 |
| **Long-term liabilities** | | | | | | | | | | | | |
| Revolver - KeyBank | | | | | | | | | | | | |
| Long-term debt - Term A | | | | | | | | | | | | |
| Long-term debt - Term B | | | | | | | | | | | | |
| Long-term debt - RC / TL | | | | | | | | | | | | |
| Long-term debt - CapEx | | | | | | | | | | | | |
| Long-term debt - Other | | | | | | | | | | | | |
| Interest Rate Swap | | | | | | | | | | | | |
| Accrued Pension | | | | | | | | | | | | |
| Deferred Tax | 10,372 | 13,013 | | 7,930 | 11,984 | 76,297 | | 38,224 | 10,722 | 168,542 | (15,157) | 188,542 |
| **Total long-term liabilities** | 10,372 | 13,013 | | 7,930 | 11,984 | 76,297 | | 38,224 | 10,722 | 168,542 | (15,157) | 153,385 |
| Beginning equity | (1,755,367) | 32,260 | 1,100 | (4,613) | 8,428 | (461,194) | (31,420) | (490,972) | (318,276) | (3,020,053) | (24,871) | (3,044,924) |
| Provision for profit / loss | | | | | | | | | | | | |
| **Total liabilities and shareholders' equity** | 2,734,572 | 208,966 | 37,002 | 4,288 | 166,468 | 1,883,181 | 230,007 | 404,953 | 495,117 | 6,164,533 | (2,847,322) | 3,317,211 |
| | (0) | - | | | | 0 | (0) | - | 0 | | | (0) |

# SCHWAB INDUSTRIES, INC.
## MARCH 2010 BALANCE SHEET

PRELIMINARY

April 26, 2010 (heading over ELIMINATIONS / CONSOL columns)

| ASSETS | SII | TCC | MCC | OIS | QBS | MSC | SMI | SRM | ECC | TOTAL | ELIMINATIONS | CONSOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current assets** | | | | | | | | | | | | |
| Cash | (2,409,443) | 5,658,256 | - | (292,796) | 6,855,208 | (7,295,846) | 9,547 | 330,320 | 352,469 | 3,207,715 | - | 3,207,715 |
| Accounts receivable - trade | | 285,086 | - | 13,530 | 427,858 | 3,076,960 | 433,496 | 1,488,244 | 2,084,881 | 7,770,056 | - | 7,770,056 |
| Receivable from affiliates | 69,110,490 | (2,765,699) | 4,332,124 | 1,691 | 2,344 | 14,292 | 4,231,920 | 6,228,911 | 25,046,491 | 106,202,563 | (106,202,563) | - |
| Miscellaneous Receivable | 5,090 | | 50 | | | | 72,949 | (4,468) | (1,020) | 72,610 | | 72,610 |
| Inventory | | 327,636 | - | | 625,559 | 1,291,032 | 164,876 | 246,967 | 621,886 | 3,277,957 | (24,064) | 3,253,803 |
| Prepaid expenses | 699,692 | 35,044 | - | | 37,399 | 234,450 | | 65,635 | 17,533 | 1,089,754 | | 1,089,754 |
| Other | (20,300,670) | 492,238 | (1,248,863) | 135,657 | 245,398 | 4,627,276 | 2,762,944 | 2,040,066 | 1,464,202 | (9,781,752) | 9,762,258 | (19,494) |
| **Total current assets** | 47,105,168 | 4,012,561 | 3,083,311 | (141,918) | 8,193,766 | 2,021,113 | 7,602,783 | 10,395,676 | 29,566,442 | 111,838,902 | (96,464,369) | 15,374,633 |
| **Property and equipment, net of accumulated depreciation** | 645,103 | 1,674,320 | 24,876 | 47,327 | 2,525,156 | 9,680,975 | 12,099,285 | 18,106,177 | 1,173,969 | 45,977,198 | 2,979,947 | 48,957,145 |
| **Other assets** | | | | | | | | | | | | |
| Receivable - related | 3,322,046 | | | | | | | | | 3,322,046 | | 3,322,046 |
| Other | 495,285 | | | | 1,000 | 4,716 | | 217,512 | 16,563 | 736,176 | 32,834,590 | 33,670,765 |
| Investment | 20,065,536 | | | | 500 | | 40,281,120 | 262,946 | | 60,610,102 | (58,977,867) | 1,632,235 |
| **Total other assets** | 23,882,867 | | | | 1,500 | 4,716 | 40,281,120 | 480,458 | 16,663 | 64,668,324 | (26,043,277) | 38,625,046 |
| **Total Assets** | 71,633,138 | 5,686,881 | 3,108,187 | (93,591) | 10,720,422 | 11,706,804 | 59,983,198 | 28,982,311 | 30,757,074 | 222,484,424 | (119,527,699) | 102,956,725 |

## LIABILITIES AND SHAREHOLDERS' EQUITY

| | SII | TCC | MCC | OIS | QBS | MSC | SMI | SRM | ECC | TOTAL | ELIMINATIONS | CONSOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current liabilities** | | | | | | | | | | | | |
| Current Portion Term A | 4,285,716 | | | | | | | | | 4,285,716 | | 4,285,716 |
| Current Portion Term B | 500,000 | | | | | | | | | 500,000 | | 500,000 |
| Current Portion RC/TL | | | | | | | | | | | | |
| Current Portion CapEx | | | | | | | | | | | | |
| Current Portion LTD - Other | 3,500,000 | | | | | | | | | 3,500,000 | | 3,500,000 |
| Accounts payable | 1,891,862 | 667,292 | 63,756 | 12,965 | 795,391 | 6,853,628 | 271,455 | 1,204,347 | 4,916,035 | 18,677,761 | | 18,677,761 |
| Payable to affiliates | 1,433,446 | 129,404 | 8,054 | 181,621 | 137,786 | 2,216,332 | 72,484,020 | 20,480,893 | 9,131,007 | 106,202,563 | (106,202,563) | - |
| Accrued expenses | 296,786 | 356,054 | 21,441 | 12,492 | 133,857 | 1,909,799 | 445,846 | 1,120,821 | 813,686 | 5,070,562 | | 5,070,562 |
| Other | (5,054,568) | 420,192 | 10,779 | (251,644) | 616,494 | 173,668 | (1,763,411) | (3,431,278) | 99,811 | (9,179,958) | 9,762,258 | 582,300 |
| **Total current liabilities** | 6,813,252 | 1,572,942 | 104,030 | (44,566) | 1,684,528 | 11,153,426 | 71,437,710 | 19,374,782 | 14,960,540 | 127,056,644 | (96,440,305) | 30,616,339 |
| **Long-term liabilities** | | | | | | | | | | | | |
| Revolver - KeyBank | 5,831,969 | | | | | | | | | 5,831,969 | | 5,831,969 |
| Long-term debt - Term A | 14,835,459 | | | | | | | | | 14,835,459 | | 14,835,459 |
| Long-term debt - Term B | 31,487,106 | | | | | | | | | 31,487,106 | | 31,487,106 |
| Long-term debt - RC/TL | | | | | | | | | | | | |
| Long-term debt - CapEx | | | | | | | | | | | | |
| Long-term debt - Other | | | | | | | | | | | | |
| Interest Rate Swap | | | | | | | | 1,998,729 | | 1,998,729 | (1,425,813) | 572,916 |
| Accrued Pension | (88,669) | 458,170 | 300 | 253,505 | 554,447 | 2,606,161 | | 71,400 | 489,447 | 4,283,061 | 1,998,729 | 6,281,790 |
| Deferred Tax | (1,648,000) | (119,400) | | (133,400) | 71,200 | (1,217,200) | | | (1,127,500) | (4,102,600) | 1,201,376 | (2,901,224) |
| **Total long-term liabilities** | 50,417,865 | 338,770 | 300 | 120,105 | 635,647 | 1,388,961 | | 2,070,129 | (638,053) | 54,333,725 | 1,774,292 | 56,108,016 |
| Beginning equity | 17,079,807 | 3,515,074 | 2,992,857 | (10,832) | 7,819,707 | (633,732) | (9,926,312) | 13,399,172 | 19,436,939 | 53,763,879 | (24,588,105) | 29,175,774 |
| Provision for profit / loss | (2,677,787) | 260,086 | 11,000 | (149,498) | 580,541 | (301,652) | (1,528,200) | (5,861,772) | (3,002,352) | (12,669,823) | (273,581) | (12,943,404) |
| **Total liabilities and shareholders' equity** | 71,633,138 | 5,686,881 | 3,108,187 | (93,591) | 10,720,422 | 11,706,804 | 59,983,198 | 28,982,311 | 30,757,074 | 222,484,424 | (119,527,699) | 102,956,725 |

# SCHWAB INDUSTRIES, INC.
## PROFIT & LOSS

**Monthly**

### MARCH 2010

| | OHIO OPERATIONS | | | | | | | FLORIDA OPERATIONS | | | | FARM | | | | TOTAL SCHWAB INDUSTRIES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MSC | MCC | MEDRNA | TCC | OHS | Elims | TOTAL | SRM-FRM | ECC | Elims | TOTAL | SRM-FRM | SMI | Elim | TOTAL | SMI | SH | OHS | Elim | CONSOLIDATED |
| **Sales** | 1,765,700 | - | 1,765,700 | 316,650 | 423,475 | (44,656) | 2,461,427 | 890,051 | 448,540 | (204,218) | 1,124,373 | - | 615,347 | - | 615,347 | 615,347 | - | - | - | 4,201,147 |
| **Cost of Sales** | 1,265,550 | - | 1,265,550 | 183,656 | 297,159 | (44,656) | 1,702,216 | 699,722 | 393,295 | (204,218) | 888,800 | - | 443,736 | - | 443,736 | 443,736 | - | - | - | 3,034,754 |
| **Direct Gross Profit** | 499,910 | - | 499,910 | 132,894 | 126,316 | - | 759,209 | 190,328 | 65,246 | - | 236,573 | - | 171,611 | - | 171,611 | 171,611 | - | - | - | 1,166,393 |
| *% of Sales* | 28.3% | | 28.3% | 42.0% | 23.8% | | 30.8% | 29.3% | 12.3% | | 21.0% | | 27.9% | | 27.9% | 27.9% | | 0.0% | | | 27.8% |
| **Overhead** | 560,143 | 1,400 | 561,543 | 67,269 | 73,797 | (6,610) | 795,960 | 259,140 | 83,772 | 20,000 | 342,912 | - | 53,264 | - | 53,264 | 53,264 | 212,310 | 4,560 | (219,616) | 1,406,006 |
| **Depreciation** | 92,000 | | 92,000 | 29,000 | 29,000 | | 148,000 | 233,000 | 20,000 | | 253,000 | | 41,000 | | 41,000 | 41,000 | 7,500 | | | 490,528 |
| **Gross Profit** | (252,233) | (1,400) | (253,533) | 37,714 | 23,558 | 6,610 | (185,760) | (311,811) | (48,527) | (184,338) | (346,338) | - | 77,348 | - | 77,348 | 77,348 | (219,810) | (4,560) | (40,028) | (733,141) |
| *% of Sales* | -14.8% | | -14.9% | 11.9% | 5.6% | | -7.5% | -35.1% | -10.8% | | -32.1% | | 12.5% | | 12.5% | 12.5% | | 0.0% | | | -17.5% |
| **Gen & Admin Exp** | 46,997 | | 45,997 | 12,786 | 7,810 | | 66,593 | 31,725 | 59,444 | | 91,170 | - | (4,828) | - | (4,828) | (4,828) | 37,304 | 53 | | 190,232 |
| **Amortization** | 1,832 | | 1,832 | | | | 1,832 | 1,832 | 4,108 | (1,994) | 7,264 | - | 2,183 | - | 2,183 | 2,183 | | | | 11,099 |
| **Miscellaneous, net** | 22,535 | (2,500) | 20,035 | (7,332) | 7,320 | (31,999) | (11,976) | 21,300 | 13,532 | (36,231) | (1,994) | - | 79,991 | - | 79,991 | 79,991 | (182,273) | (4,513) | 74,840 | (123,370) |
| **Profit - Operations** | (322,397) | 1,100 | (321,297) | 32,260 | 8,428 | 38,609 | (241,999) | (366,018) | (125,612) | (148,107) | (444,359) | - | | - | | | (182,273) | (4,513) | (114,868) | (921,102) |
| *% of Sales* | -18.3% | | -18.2% | 10.2% | 2.0% | | -9.8% | -41.3% | -28.0% | | -40.1% | | 13.0% | | 13.0% | 13.0% | | 0.0% | | | -21.9% |
| **Interest Expense** | 138,797 | | 138,797 | | | | 138,797 | 122,954 | 192,684 | | 315,618 | - | 111,411 | - | 111,411 | 111,411 | 1,673,092 | | | 565,827 |
| **Restructuring Expense** | | | | | | | | | | | | | | | | | | | | 1,673,892 |
| **Income pre-taxes** | (461,194) | 1,100 | (460,094) | 32,260 | 8,428 | 38,609 | (380,797) | (490,972) | (318,276) | 36,231 | (773,017) | - | (31,420) | - | (31,420) | (31,420) | (1,755,367) | (4,513) | (114,868) | (3,060,851) |
| **Income Taxes** | | | | | | | | | | | | | | | | | | | (15,157) | (15,157) |
| **NET INCOME** | (461,194) | 1,100 | (460,094) | 32,260 | 8,428 | 38,609 | (380,797) | (490,972) | (318,276) | 36,231 | (773,017) | - | (31,420) | - | (31,420) | (31,420) | (1,755,367) | (4,513) | (99,711) | (3,044,924) |
| *% of Sales* | -13.6% | | | | | | -3.7% | | -22.8% | | -17.5% | | | | | | | 0.0% | | | -72.5% |
| **EBITDA** | (228,765) | 1,100 | (227,665) | 60,260 | 37,426 | 38,609 | (91,367) | (131,362) | (101,503) | 36,231 | (197,114) | - | 123,174 | - | 123,174 | 123,174 | (174,775) | (4,513) | (74,840) | (418,534) |
| *% of Sales* | -13.8% | | -12.8% | 18.9% | 8.5% | | -3.7% | -15.0% | | | -17.5% | | 20.0% | | 20.0% | 20.0% | | 0.0% | | | -10.0% |

### MARCH 2009

| | OHIO OPERATIONS | | | | | | | FLORIDA OPERATIONS | | | | FARM | | | | TOTAL SCHWAB INDUSTRIES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MSC | MCC | MEDRNA | TCC | OHS | Elims | TOTAL | SRM-FRM | ECC | Elims | TOTAL | SRM-FRM | SMI | Elim | TOTAL | SMI | SH | OHS | Elim | CONSOLIDATED |
| **Sales** | 1,603,255 | - | 1,603,255 | 442,030 | 535,656 | (69,648) | 2,511,294 | 1,457,220 | 1,055,317 | (335,874) | 2,195,963 | - | 578,000 | - | 578,000 | 578,000 | - | (298) | (162,763) | 5,264,471 |
| **Cost of Sales** | 792,125 | - | 792,125 | 301,287 | 346,952 | (69,648) | 1,370,717 | 1,043,539 | 884,979 | (326,674) | 1,601,645 | - | 203,000 | - | 203,000 | 203,000 | - | (298) | (162,763) | 3,175,064 |
| **Direct Gross Profit** | 811,130 | - | 811,130 | 140,743 | 188,705 | - | 1,140,577 | 413,680 | 180,337 | - | 594,918 | - | 375,000 | - | 375,000 | 375,000 | - | 12 | | 2,109,607 |
| *% of Sales* | 50.6% | | 50.6% | 31.8% | 35.2% | | 45.4% | 28.4% | 16.9% | | 27.1% | | 64.9% | | 64.9% | 64.9% | | -4.3% | | | 35.5% |
| **Overhead** | 581,556 | 1,400 | 582,956 | 53,434 | 100,807 | (6,491) | 770,576 | 449,606 | 59,698 | 22,000 | 509,224 | - | (3,942) | - | (3,942) | (3,942) | 342,821 | 3,669 | (2,550) | 1,615,599 |
| **Depreciation** | 129,300 | 60 | 129,360 | 28,000 | 37,000 | | 194,360 | 335,000 | 22,000 | | 357,000 | - | 58,392 | - | 58,392 | 58,392 | 9,600 | 4,230 | 40,028 | 673,600 |
| **Gross Profit** | 100,273 | (1,460) | 98,813 | 19,309 | 51,027 | 6,491 | 175,641 | (370,926) | 98,649 | (60,976) | (272,277) | - | 316,550 | - | 316,550 | 316,550 | (352,421) | (7,887) | (37,178) | (573,592) |
| *% of Sales* | 6.3% | | 6.2% | 4.4% | 9.5% | | 7.0% | -25.5% | 9.3% | | -15.5% | | 53.7% | | 53.7% | 53.7% | | 3742.3% | | | -3.5% |
| **Gen & Admin Exp** | 191,559 | | 191,559 | 4,109 | | | 240,360 | 57,452 | 4,108 | | 117,936 | - | 122 | - | 122 | 122 | 59,346 | 3,162 | | 429,350 |
| **Amortization** | 1,832 | | 1,832 | | | | 1,832 | 3,176 | 4,108 | | 7,284 | - | 2,183 | - | 2,183 | 2,183 | | | | 11,099 |
| **Miscellaneous, net** | 19,240 | (2,500) | 16,740 | 7,336 | 7,487 | (40,838) | (9,275) | (422,065) | 24,930 | (60,976) | (349,920) | (14,450) | (57,965) | (14,450) | (57,965) | (57,965) | (285,861) | (1,085) | 125,605 | (559,348) |
| **Profit - Operations** | (112,157) | 1,040 | (111,117) | (32,720) | 39,431 | 47,329 | (57,076) | (422,065) | 12,159 | 60,976 | (348,920) | 14,450 | 350,869 | 14,450 | 350,869 | 350,869 | 308,254 | (9,964) | (162,763) | 49,839 |
| *% of Sales* | -7.0% | | -7.0% | -7.4% | 7.4% | | -2.3% | -29.0% | 1.1% | | -15.9% | | 60.7% | | 60.7% | 60.7% | | 3485.7% | | | 0.9% |
| **Interest Expense** | 54,093 | | 54,093 | | | | 54,093 | 87,422 | 137,930 | | 225,352 | - | 59,877 | - | 59,877 | 59,877 | 49,839 | 0 | | 338,322 |
| **Restructuring Expense** | | | | | | | | | | | | | | | | | | | | |
| **Income pre-taxes** | (166,250) | 1,040 | (165,210) | (32,720) | 39,431 | 47,329 | (111,170) | (509,477) | (125,771) | 60,976 | (674,272) | 14,450 | 248,378 | 14,450 | 248,378 | 248,378 | (335,699) | (9,964) | (162,763) | (848,610) |
| **Income Taxes** | (56,525) | 354 | (56,171) | (11,125) | (39,576) | | (105,874) | (188,380) | (49,680) | | (238,060) | 14,450 | 79,525 | 14,450 | 79,525 | 79,525 | (114,138) | (3,388) | (15,157) | (300,780) |
| **NET INCOME** | (109,725) | 686 | (109,039) | (21,595) | 79,009 | 47,329 | (4,296) | (321,097) | (76,091) | 60,976 | (436,212) | (0) | 168,842 | (0) | 168,842 | 168,842 | (221,561) | (6,576) | (147,628) | (547,429) |
| *% of Sales* | -6.8% | | -6.8% | | | | -0.2% | -22.0% | | | -15.9% | | 0.0% | | 0.0% | 0.0% | | | | | -10.4% |
| **EBITDA** | 18,718 | 1,100 | 19,875 | (4,720) | 76,431 | 47,329 | 138,816 | 34,367 | 34,367 | 60,976 | 15,365 | - | 378,819 | - | 378,819 | 378,819 | (276,281) | (5,724) | (122,765) | 129,350 |
| *% of Sales* | 1.2% | | 1.2% | -1.1% | 14.3% | | 5.5% | 5.9% | 8.5% | | 0.7% | | 65.0% | | 65.0% | 65.0% | | 3096.2% | | | 2.4% |

Mar 10 Schwab Result FYE 10 WMA Income 10

# SCHWAB INDUSTRIES, INC.
## PROFIT & LOSS

Monthly Sur. L4 Months FTE by WM Income 10

| Year To Date | OHIO OPERATIONS | | | | | | | FLORIDA OPERATIONS | | | | | FARM | | | SRM-FRM | TOTAL SCHWAB INDUSTRIES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MSC | MCC | MEDINA | TCC | OBS | Elims | TOTAL | SRM-RM | SRM-RM | ECC | Elims | TOTAL | SMI | Elims | TOTAL | SRM-FRM | SII | OIS | Elim | CONSOLIDATED |
| **MARCH 2010** | | | | | | | | | | | | | | | | | | | | |
| Sales | 35,850,208 | - | 35,650,208 | 5,531,505 | 6,831,176 | (567,990) | 47,644,983 | 11,441,706 | 7,670,566 | 15,424,123 | (2,731,108) | 31,815,539 | 1,737,996 | - | 1,737,996 | 2,890,000 | - | - | - | 65,744,196 |
| Cost of Sales | 25,233,800 | - | 25,233,800 | 5,050,295 | 4,497,712 | (567,998) | 32,763,808 | 9,285,135 | 6,060,574 | 12,687,980 | (2,121,108) | 12,672,692 | 1,262,567 | - | 1,262,567 | - | - | - | - | 46,491,891 |
| Direct Gross Profit | 10,616,369 | - | 10,616,369 | 1,513,218 | 2,333,464 | - | 14,881,051 | 2,156,564 | 1,801,984 | 4,098,014 | (504,134) | 3,766,564 | 475,430 | - | 475,430 | - | - | - | - | 19,115,646 |
| % of Sales | 29.5% | 0.0% | 29.5% | 24.9% | 34.2% | | 31.2% | 18.8% | 20.9% | | | 22.3% | 27.4% | | 27.4% | | | | | 29.1% |
| Overhead | 6,191,084 | 15,400 | 6,206,484 | 1,026,296 | 1,044,583 | (171,688) | 8,105,674 | 4,067,607 | 508,000 | 825,201 | - | 4,975,612 | 234,917 | - | 234,917 | 2,803,888 | - | 82,248 | - | 16,202,339 |
| Depreciation | 1,012,000 | - | 1,012,000 | 308,000 | 319,000 | - | 1,639,000 | 2,653,000 | 220,000 | 242,000 | - | 2,783,000 | 451,000 | - | 451,000 | 85,592 | - | - | 440,308 | 5,398,800 |
| Gross Profit | 3,413,285 | (15,400) | 3,397,885 | 596,923 | 969,881 | 171,688 | 5,136,377 | (4,474,027) | 473,979 | 14,475,934 | (504,134) | (4,000,048) | (210,487) | - | (210,487) | (2,389,470) | - | (22,248) | (440,308) | (2,484,161) |
| % of Sales | 9.5% | 0.0% | 9.5% | 9.5% | 13.2% | | 10.8% | -39.1% | 6.2% | 9.6% | | -24.4% | -12.1% | | -12.1% | 0.0% | | 0.0% | | -3.8% |
| Gen & Admin Exp | 895,153 | (22) | 895,131 | 175,990 | 118,452 | - | 1,189,064 | 302,844 | 1,225,858 | 555,267 | - | 1,618,702 | 65,154 | - | 65,154 | 625,305 | - | 13,008 | - | 3,711,793 |
| Amortization | 17,951 | - | 17,951 | - | - | - | 17,951 | 34,937 | 45,192 | 40,786 | - | 80,129 | 24,072 | - | 24,072 | - | - | - | - | 122,093 |
| Miscellaneous, net | 955,468 | (27,500) | 929,968 | 117,500 | 181,562 | (1,590,641) | (352,812) | (125,622) | 179,069 | 406,700 | (504,134) | (449,787) | (342,170) | 42,516 | 0 | (5,048,363) | - | 57,464 | 2,299,279 | (3,454,229) |
| Profit - Operations | 1,543,713 | 12,122 | 1,555,835 | 303,443 | 669,767 | 1,752,629 | 4,281,673 | (4,478,186) | (977,046) | (3,097,017) | - | (5,249,002) | - | - | (299,645) | 1,333,590 | - | (152,780) | (2,739,687) | (2,625,049) |
| % of Sales | 4.3% | 0.0% | 4.4% | 5.5% | 9.5% | | 9.0% | -41.7% | -12.7% | -24.0% | | -33.0% | -17.2% | | -17.2% | 0.0% | | 0.0% | | -4.5% |
| Interest Expense | 1,497,482 | - | 1,497,482 | 13 | - | - | 1,497,495 | 1,347,790 | 2,076,179 | 711,868 | - | 3,423,969 | 1,201,105 | - | 1,201,105 | - | - | - | - | 6,122,616 |
| Restructuring Expense | | | | | | | | | 44,064 | | | 44,064 | | | | 46 | - | - | - | 4,210,951 |
| Income pre-taxes | 46,231 | 12,122 | 59,353 | 303,430 | 669,767 | 1,752,629 | 2,784,178 | (6,123,376) | (897,125) | (3,097,123) | - | (8,717,116) | (1,843,276) | 42,516 | (1,600,760) | (2,842,564) | - | (152,780) | (2,739,687) | (13,146,417) |
| Income Taxes | 340,000 | 1,122 | 349,200 | 43,334 | 89,206 | - | 481,784 | 3,650,000 | 94,921 | 94,921 | - | (597,125) | (16,076) | - | (16,076) | (104,560) | - | (5,261) | (100,727) | (229,912) |
| NET INCOME | (381,852) | 11,000 | (290,852) | 260,096 | 580,441 | 1,752,629 | 2,302,414 | (5,861,772) | (5,861,772) | (711,568) | 504,134 | (8,359,886) | (1,828,200) | 42,516 | (1,485,644) | (2,877,787) | - | (145,486) | (2,872,848) | (12,343,484) |
| % of Sales | | | | 6.9% | 9.9% | | 12.1% | -41.2% | -33.0% | -4.3% | | -14.5% | -18.7% | | -17.2% | 0.0% | | 0.0% | | -18.7% |
| EBITDA | 2,573,664 | 12,122 | 2,585,786 | 611,443 | 988,767 | 1,752,629 | 5,938,624 | (2,378,249) | 2,076,179 | (711,868) | 504,134 | (2,385,953) | 132,842 | 42,516 | 175,358 | 1,418,172 | - | (152,780) | (2,298,279) | 2,695,133 |
| % of Sales | 7.2% | 0.0% | 7.2% | 11.1% | 14.5% | | 12.5% | -19.0% | | -4.3% | | -14.5% | 7.5% | | 10.1% | | | 8.9% | | 4.1% |
| **MARCH 2009** | | | | | | | | | | | | | | | | | | | | |
| Sales | 47,525,869 | - | 47,525,869 | 7,190,357 | 7,855,309 | (928,854) | 61,443,881 | 22,126,105 | 11,441,706 | 15,424,123 | (6,618,670) | 31,815,539 | 1,737,996 | - | 2,890,000 | 2,890,000 | - | 1,535,568 | - | 87,832,528 |
| Cost of Sales | 33,897,088 | - | 33,897,088 | 5,051,972 | 6,150,906 | (928,854) | 43,170,912 | 17,550,067 | 9,285,135 | 12,687,980 | (6,618,670) | 24,769,385 | 1,262,567 | - | 2,890,000 | 1,025,773 | - | 1,533,773 | - | 70,050,857 |
| Direct Gross Profit | 13,628,781 | - | 13,628,781 | 2,138,485 | 2,905,502 | - | 18,272,766 | 4,596,039 | 2,156,564 | 2,346,136 | - | 7,444,154 | 475,430 | - | - | 1,863,327 | - | 432,201 | - | 27,732,371 |
| % of Sales | 28.7% | 0.0% | 28.7% | 29.7% | 32.7% | | 29.7% | 20.8% | 18.8% | 15.3% | | 22.1% | 27.4% | | 0.0% | 14.5% | | 12.8% | | 31.6% |
| Overhead | 6,591,731 | 15,514 | 6,607,245 | 1,043,072 | 1,195,583 | (150,760) | 8,690,861 | 6,403,631 | 4,067,607 | 825,201 | - | 7,202,132 | 234,917 | - | 603,702 | 100,451 | - | 531,502 | (85,400) | 19,573,746 |
| Depreciation | 1,422,000 | 660 | 1,422,660 | 407,000 | 407,000 | - | 2,237,080 | 3,650,000 | 2,653,000 | 242,000 | - | 3,927,000 | 451,000 | - | 603,702 | 146,250 | - | 117,558 | 449,308 | 7,180,708 |
| Gross Profit | 6,614,750 | (16,174) | 6,598,576 | 787,413 | 902,949 | 156,760 | 7,445,717 | (5,494,592) | (4,474,027) | 1,478,934 | - | (4,914,957) | 1,514,276 | - | (603,702) | (3,383,670) | - | (148,311) | (574,988) | 837,876 |
| % of Sales | 11.8% | 0.0% | 11.8% | 11.0% | 11.5% | | 12.1% | -24.8% | | 8.5% | | -15.5% | 55.9% | | 0.0% | -3.5% | | -3.5% | | 0.5% |
| Gen & Admin Exp | 1,315,564 | 557 | 1,316,121 | 232,194 | 126,891 | - | 1,675,206 | 564,208 | 302,844 | 555,267 | - | 1,046,586 | 65,154 | - | 11,720 | 11,720 | - | 22,227 | - | 3,805,041 |
| Amortization | 24,208 | - | 24,208 | - | - | - | 24,208 | 34,136 | 34,937 | 40,786 | - | 74,923 | 24,072 | - | 22,982 | 22,982 | - | - | - | 122,093 |
| Miscellaneous, net | 1,305,313 | (27,500) | 1,277,813 | 197,108 | 184,381 | (2,132,374) | (473,072) | (473,229) | (125,622) | 406,700 | (1,000,719) | (435,742) | (928,664) | 86,332 | (842,332) | (4,227,139) | - | (109,542) | 3,449,000 | (1,605,890) |
| Profit - Operations | 4,025,869 | 10,769 | 3,980,433 | 358,110 | 591,683 | 2,289,154 | 6,219,375 | (6,164,087) | (4,474,027) | 475,140 | (1,000,719) | (4,700,720) | (928,664) | 86,332 | 976,693 | (196,379) | - | (59,516) | (3,824,613) | (1,684,707) |
| % of Sales | 8.2% | 0.0% | 8.2% | 5.0% | 7.7% | | 10.1% | -27.9% | | 3.1% | | -14.7% | 52.5% | | 33.8% | | | -3.8% | | -1.6% |
| Interest Expense | 835,992 | - | 835,992 | - | 15 | - | 838,007 | 1,120,084 | 1,347,790 | 611,393 | - | 2,663,789 | 1,201,105 | - | 750,058 | 107,321 | - | 0 | 22,929 | 4,257,165 |
| Restructuring Expense | | | | | | | | | | | | | | | | 1,213,715 | | | | 1,236,244 |
| Income pre-taxes | 2,133,682 | 10,769 | 2,144,451 | 358,110 | 591,683 | 2,289,154 | 5,383,378 | (7,304,671) | (6,123,376) | (560,846) | (1,000,719) | (7,264,617) | (928,664) | 86,332 | 226,635 | (1,517,314) | - | (181,446) | (3,824,613) | (7,214,166) |
| Income Taxes | 723,452 | 3,661 | 729,113 | 121,758 | 201,165 | - | 1,052,036 | (2,922,360) | (597,125) | (167,165) | - | (3,379,555) | (468,065) | - | 47,418 | (515,687) | - | (27,550) | (100,727) | (2,990,270) |
| NET INCOME | 1,406,230 | 7,108 | 1,415,338 | 236,353 | 390,497 | 2,289,154 | 4,331,342 | (4,382,281) | (5,861,772) | (611,399) | (1,000,719) | (3,884,562) | (908,636) | 86,332 | 178,417 | (1,001,432) | - | (153,896) | (3,657,786) | (4,087,960) |
| % of Sales | 3.0% | 0.0% | 3.0% | 3.3% | 5.0% | | 7.0% | -19.8% | -33.0% | -4.3% | | -12.2% | -52.3% | | 6.2% | | | -11.7% | | -4.7% |
| EBITDA | 4,416,172 | 11,429 | 4,427,601 | 646,110 | 999,678 | 2,289,154 | 8,361,544 | (2,465,451) | 2,076,179 | 787,317 | (1,000,719) | (848,865) | (908,636) | 86,332 | 1,751,067 | (74,731) | - | (11,995) | (3,384,208) | 6,558,673 |
| % of Sales | 9.3% | 0.0% | 9.3% | 9.0% | 12.7% | | 13.6% | -11.1% | | 4.9% | | -2.7% | 57.4% | | 66.5% | | | -0.8% | | 6.1% |

Schwab Industries, Inc. and Subsidiaries
Income Statement
For Month to Date March 31, 2010

CONSOLIDATED

| | Current Year | % | Last Year | % | Var - % |
|---|---|---|---|---|---|
| CONSOLIDATED SALES | 4,484,527.52CR | 100.00 | 5,730,934.71CR | 100.00 | 21.75- |
| TOTAL ALL SALES | 4,484,527.52CR | 100.00 | 5,730,934.71CR | 100.00 | 21.75- |
| CASH DISCOUNTS ALLOWED | 6,294.42 | .14 | 14,789.53 | .26 | 57.44- |
| SALES RETURNS & OVERCHARGES | 5,586.13 | .12 | 14,216.38 | .25 | 60.71- |
| FREIGHT ALLOWED | 22,623.96 | .50 | 20,735.88 | .36 | 9.11 |
| TOTAL DISCOUNTS-RETURNS-OVERCHARGES | 34,504.51 | .77 | 49,741.79 | .87 | 30.63- |
| TOTAL NET SALES | 4,450,023.01CR | 99.23 | 5,681,192.92CR | 99.13 | 21.67- |
| DIRECT COST OF SALES | | | | | |
| PURCHASES, LESS DISCOUNTS | 2,405,512.82 | 53.64 | 2,599,079.38 | 45.35 | 7.45- |
| FREIGHT | 175,906.59 | 3.92 | 200,666.15 | 3.50 | 12.34- |
| TRUCK HIRE | .00 | .00 | 3,034.93 | .05 | 100.00- |
| DIESEL FUEL | 125,314.23 | 2.79 | 133,973.17 | 2.34 | 6.46- |
| DIRECT LABOR - CONCRETE | 363,671.35 | 8.11 | 421,918.72 | 7.36 | 13.81- |
| DIRECT LABOR - OTHER | 213,224.54 | 4.75 | 212,913.22 | 3.72 | .15 |
| TOTAL DIRECT COST OF SALES | 3,283,629.53 | 73.22 | 3,571,585.57 | 62.32 | 8.06- |
| *** DIRECT GROSS PROFIT *** | 1,166,393.48CR | 26.01 | 2,109,607.35CR | 36.81 | 44.71- |
| OVERHEAD | | | | | |
| INDIRECT LABOR | 334,248.81 | 7.45 | 377,804.18 | 6.59 | 11.53- |
| PLANT SUPPLIES | 777.44 | .02 | 4,109.09 | .07 | 81.08- |
| UTILITIES | 57,115.74 | 1.27 | 118,416.71 | 2.07 | 51.77- |
| TAXES | | | | | |
| FICA - COMPANY PORTION | 58,283.15 | 1.30 | 71,886.55 | 1.25 | 18.92- |
| FEDERAL UNEMPLOYMENT | 2,046.94 | .05 | 2,954.63 | .05 | 30.72- |
| STATE UNEMPLOYMENT | 26,482.55 | .59 | 35,644.93 | .62 | 25.70- |
| FEDERAL HIGHWAY USE | 10,000.00 | .22 | 9,636.27 | .17 | 3.77 |
| STATE HIGHWAY USE | 700.00 | .02 | 700.00 | .01 | |
| PERSONAL PROPERTY | 15,980.00 | .36 | 46,047.13 | .80 | 65.30- |

Schwab Industries, Inc. and Subsidiaries
Income Statement
For Month to Date March 31, 2010

CONSOLIDATED

| | Current Year | % | Last Year | % | Var - % |
|---|---|---|---|---|---|
| REAL ESTATE | 41,300.00 | .92 | 69,825.10 | 1.22 | 40.85- |
| FRANCHISE TAX | 6,531.81 | .15 | 3,816.56 | .07 | 71.14 |
| MISCELLANEOUS TAX | 2,069.00CR | .05 | 1,965.00CR | .03 | 5.29 |
| WORKERS COMPENSATION | 20,244.57 | .45 | 933.85 | .02 | 2067.86 |
| BUILDING RENTAL | 5,350.00 | .12 | 5,350.00 | .09 | .00 |
| OFFICE RENTAL | 15,081.19 | .34 | 16,156.71 | .28 | 6.66- |
| MACHINERY RENTAL | .00 | .00 | 1,574.96CR | .03 | 100.00- |
| TRUCK RENTAL | .00 | .00 | 5,650.00 | .10 | 100.00- |
| BUILDINGS & GROUNDS MAINTENANCE | 1,242.35 | .03 | 2,756.07 | .05 | 54.92- |
| TRUCK MAINTENANCE | 33,694.46 | .75 | 73,515.65 | 1.28 | 54.17- |
| VEHICLE MAINTENANCE | 2,176.04 | .05 | 4,855.06 | .08 | 55.18- |
| PLANT MAINTENANCE | 15,316.38 | .34 | 20,148.05 | .35 | 23.98- |
| PLANT EQUIPMENT MAINTENANCE | 2,738.63 | .06 | 19,063.09 | .33 | 85.63- |
| TERMINAL & REHANDLING | 6,653.00 | .15 | 841.01 | .01 | 691.07 |
| LICENSES AND FEES | 45,056.01 | 1.00 | 38,128.46 | .67 | 18.17 |
| DEPRECIATION | 450,500.00 | 10.05 | 633,572.00 | 11.06 | 28.90- |
| HEALTH & WELFARE | 325,739.89 | 7.26 | 325,403.73 | 5.68 | .10 |
| BWC SERVICE FEES | 2,500.00 | .06 | 1,250.00 | .02 | 100.00 |
| BWC CLAIMS | 29,125.12 | .65 | 58,219.63 | 1.02 | 49.97- |
| INSURANCE EXPENSE | 112,554.57 | 2.51 | 179,576.64 | 3.13 | 37.32- |
| GAS & OIL | 24,104.78 | .54 | 14,917.70 | .26 | 61.59 |
| UNIFORMS & LAUNDRY | 1,172.79 | .03 | 7,370.91 | .13 | 84.09- |
| OXYGEN & ACETYLENE | 169.14 | .00 | 4,499.62 | .08 | 96.24- |
| EMPLOYEE BENEFITS | 907.90 | .02 | 4,072.76 | .07 | 77.71- |
| PENSION | 220,391.85 | 4.91 | 108,900.03 | 1.90 | 102.38 |
| TOTAL OVERHEAD EXPENSES | 1,866,116.11 | 41.61 | 2,262,482.16 | 39.48 | 17.52- |
| *** GROSS PROFIT *** | 699,722.63 | 15.60 | 152,874.81 | 2.67 | 357.71 |
| GENERAL & ADMINISTRATIVE | | | | | |
| OFFICE SUPPLIES | 4,301.25 | .10 | 6,775.66 | .12 | 36.52- |
| TELEPHONE | 16,771.26 | .37 | 17,056.27 | .30 | 1.67- |
| NETWORKING & COMMUNICATION | 20,991.52 | .47 | 19,670.50 | .34 | 6.72 |
| POSTAGE | 975.61 | .02 | 7,625.00 | .13 | 87.21- |
| TRAVEL, SELLING & ENTERTAINMENT | 25,978.11 | .58 | 31,657.13 | .55 | 17.94- |
| WATER COOLER RENTAL | 122.05 | .00 | 1,239.77 | .02 | 90.16- |

Schwab Industries, Inc. and Subsidiaries
Income Statement
For Month to Date March 31, 2010

CONSOLIDATED

| | Current Year | % | Last Year | % | Var - % |
|---|---|---|---|---|---|
| OFFICE MACHINES RENTAL | 211.56 | .00 | 301.30 | .01 | 29.78- |
| MISCELLANEOUS RENTAL | 13,797.70 | .31 | 40,052.37 | .70 | 65.55- |
| OFFICE EQUIPMENT MAINTENANCE | 7,958.09 | .18 | 39,070.71 | .68 | 79.63- |
| COMMUNICATION SYSTEM MAINTENANCE | 1,454.98 | .03 | 1,032.69 | .02 | 40.89 |
| ADVERTISING & SALES PROMOTION | .00 | .00 | 872.00 | .02 | 100.00- |
| AIRCRAFT MAINTENANCE | .00 | .00 | 10,700.28 | .19 | 100.00- |
| DUES & SUBSCRIPTIONS | 206.35 | .00 | 12,850.47 | .22 | 98.39- |
| COLLECTION EXPENSE | 645.45 | .01 | 2,631.10 | .05 | 75.47- |
| COLLECTION EXPENSE - BANK CARDS | 2,581.59 | .06 | 2,666.78 | .05 | 3.19- |
| PROFESSIONAL FEES | 32,907.99 | .73 | 18,494.76 | .32 | 77.93 |
| INTEREST EXPENSE | 565,827.13 | 12.62 | 339,322.15 | 5.92 | 66.75 |
| AMORTIZATION EXPENSE | 11,099.33 | .25 | 11,099.33 | .19 | .00 |
| BAD DEBT | 35,000.00 | .78 | 196,000.00 | 3.42 | 82.14- |
| BAD DEBT - NSF CHECKS | 4,473.70 | .10 | 910.49 | .02 | 391.35 |
| CASH OVER/SHORT | 11.31CR | .00 | 26.54CR | .00 | 57.39- |
| BANK CHARGES | 9,375.94 | .21 | 10,735.90 | .19 | 12.67- |
| MISCELLANEOUS EXPENSE | 12,550.00 | .28 | 32.90 | .00 | 38045.90 |
| TOTAL GENERAL & ADMIN EXPENSES | 767,218.30 | 17.11 | 770,771.02 | 13.45 | .46- |
| NET PROFIT FROM OPERATION | 1,466,940.93 | 32.71 | 923,645.83 | 16.12 | 58.82 |
| OTHER | | | | | |
| ADMINISTRATIVE & MANAGEMENT FEES | 71,989.99 | 1.61 | 123,358.02 | 2.15 | 41.64- |
| INTEREST INCOME | 1,901.04 | .04 | 26,845.65 | .47 | 92.92- |
| GAIN ON SALE OF FIXED ASSETS | .00 | .00 | 49,528.00CR | .86 | 100.00- |
| RENTAL INCOME | | | | | |
| BUILDINGS | 9,765.00CR | .22 | 5,500.00CR | .10 | 77.55 |
| TRUCKS | 1,410.35CR | .03 | 3,991.37CR | .07 | 64.67- |
| MISCELLANEOUS | 82,695.78CR | 1.84 | 159,187.11CR | 2.78 | 48.05- |
| RESTRUCTURING EXPENSE | 1,573,092.08 | 35.08 | 49,838.66 | .87 | 3056.37 |
| TOTAL OTHER INCOME | 1,553,111.98 | 34.63 | 18,164.15CR | .32 | 8650.42- |
| *** NET PROFIT BEFORE TAXES *** | 3,020,052.91 | 67.34 | 905,481.68 | 15.80 | 233.53 |

Schwab Industries, Inc. and Subsidiaries
Income Statement
For Month to Date March 31, 2010

CONSOLIDATED

|  | Current Year | % | Last Year | % | Var - % |
|---|---|---|---|---|---|
| INCOME TAXES | | | | | |
| STATE INCOME TAX | .00 | .00 | 15,640.81CR | .27 | 100.00- |
| FEDERAL INCOME TAX | .00 | .00 | 367,282.59CR | 6.41 | 100.00- |
| TOTAL INCOME TAX | .00 | .00 | 382,923.40CR | 6.68 | 100.00- |
| *** NET PROFIT/LOSS *** | 3,020,052.91 | 67.34 | 522,558.28 | 9.12 | 477.94 |

Schwab Industries, Inc. and Subsidiaries
Income Statement
For Year to Date March 31, 2010

CONSOLIDATED

| | Current Year | % | Last Year | % | Var - % |
|---|---|---|---|---|---|
| CONSOLIDATED SALES | 69,589,554.57CR | 100.00 | 105,239,204.46CR | 100.00 | 33.87- |
| TOTAL ALL SALES | 69,589,554.57CR | 100.00 | 105,239,204.46CR | 100.00 | 33.87- |
| | | | | | |
| CASH DISCOUNTS ALLOWED | 156,338.99 | .22 | 304,050.97 | .29 | 48.58- |
| SALES RETURNS & OVERCHARGES | 180,842.32 | .26 | 113,140.84 | .11 | 59.84- |
| FREIGHT ALLOWED | 189,163.22 | .27 | 461,560.83 | .44 | 59.02- |
| TOTAL DISCOUNTS-RETURNS-OVERCHARGES | 526,344.53 | .76 | 878,752.64 | .84 | 40.10- |
| TOTAL NET SALES | 69,063,210.04CR | 99.24 | 104,360,451.82CR | 99.16 | 33.82- |
| | | | | | |
| DIRECT COST OF SALES | | | | | |
| PURCHASES, LESS DISCOUNTS | 37,134,032.87 | 53.36 | 57,362,786.45 | 54.51 | 35.26- |
| FREIGHT | 1,861,304.56 | 2.67 | 3,705,755.26 | 3.52 | 49.77- |
| TRUCK HIRE | .00 | .00 | 199,289.45 | .19 | 100.00- |
| DIESEL FUEL | 2,025,884.84 | 2.91 | 3,961,427.81 | 3.76 | 48.86- |
| DIRECT LABOR - CONCRETE | 6,308,623.45 | 9.07 | 8,097,237.23 | 7.69 | 22.09- |
| DIRECT LABOR - OTHER | 2,618,319.46 | 3.76 | 3,301,584.95 | 3.14 | 20.70- |
| TOTAL DIRECT COST OF SALES | 49,948,165.18 | 71.78 | 76,628,081.15 · | 72.81 | 34.82- |
| *** DIRECT GROSS PROFIT *** | 19,115,044.86CR | 27.47 | 27,732,370.67CR | 26.35 | 31.07- |
| | | | | | |
| OVERHEAD | | | | | |
| INDIRECT LABOR | 4,093,925.47 | 5.88 | 4,593,227.83 | 4.36 | 10.87- |
| PLANT SUPPLIES | 72,244.79 | .10 | 262,274.51 | .25 | 72.45- |
| UTILITIES | 955,178.07 | 1.37 | 1,433,050.15 | 1.36 | 33.35- |
| TAXES | | | | | |
| FICA - COMPANY PORTION | 887,615.28 | 1.28 | 1,136,330.22 | 1.08 | 21.89- |
| FEDERAL UNEMPLOYMENT | 16,469.05 | .02 | 18,115.00 | .02 | 9.09- |
| STATE UNEMPLOYMENT | 198,470.18 | .29 | 187,420.83 | .18 | 5.90 |
| FEDERAL HIGHWAY USE | 131,000.00 | .19 | 130,695.31 | .12 | .23 |
| STATE HIGHWAY USE | 7,700.00 | .01 | 8,100.00 | .01 | 4.94- |
| PERSONAL PROPERTY | 180,917.65 | .26 | 48,317.38 | .05 | 274.44 |

Schwab Industries, Inc. and Subsidiaries
Income Statement
For Year to Date March 31, 2010

CONSOLIDATED

| | Current Year | % | Last Year | % | Var - % |
|---|---|---|---|---|---|
| REAL ESTATE | 438,541.79 | .63 | 464,154.16 | .44 | 5.52- |
| FRANCHISE TAX | 126,367.45 | .18 | 140,933.93 | .13 | 10.34- |
| MISCELLANEOUS TAX | 9,931.00 | .01 | 4,505.00 | .00 | 120.44 |
| WORKERS COMPENSATION | 249,479.41 | .36 | 362,060.60 | .34 | 31.09- |
| BUILDING RENTAL | 58,883.97 | .08 | 112,850.00 | .11 | 47.82- |
| OFFICE RENTAL | 164,390.59 | .24 | 174,882.87 | .17 | 6.00- |
| MACHINERY RENTAL | 669.28 | .00 | 34,104.26 | .03 | 98.04- |
| TRUCK RENTAL | 161,933.50 | .23 | 168,197.50 | .16 | 3.72- |
| BUILDINGS & GROUNDS MAINTENANCE | 128,154.91 | .18 | 173,883.21 | .17 | 26.30- |
| TRUCK MAINTENANCE | 812,439.68 | 1.17 | 1,045,444.09 | .99 | 22.29- |
| VEHICLE MAINTENANCE | 75,463.99 | .11 | 84,285.58 | .08 | 10.47- |
| PLANT MAINTENANCE | 235,858.23 | .34 | 329,921.19 | .31 | 28.51- |
| PLANT EQUIPMENT MAINTENANCE | 130,419.56 | .19 | 240,348.32 | .23 | 45.74- |
| TERMINAL & REHANDLING | 12,711.40 | .02 | 50,866.94 | .05 | 75.01- |
| LICENSES AND FEES | 324,244.96 | .47 | 468,282.69 | .44 | 30.76- |
| DEPRECIATION | 4,958,582.00 | 7.13 | 6,981,240.00 | 6.63 | 28.97- |
| HEALTH & WELFARE | 2,760,561.12 | 3.97 | 4,454,582.29 | 4.23 | 38.04- |
| BWC SERVICE FEES | 19,350.00 | .03 | 13,750.00 | .01 | 40.73 |
| BWC CLAIMS | 310,489.44 | .45 | 323,955.64 | .31 | 4.16- |
| INSURANCE EXPENSE | 1,329,915.85 | 1.91 | 1,878,170.33 | 1.78 | 29.19- |
| GAS & OIL | 325,257.59 | .47 | 330,187.36 | .31 | 1.49- |
| UNIFORMS & LAUNDRY | 76,773.11 | .11 | 127,294.05 | .12 | 39.69- |
| OXYGEN & ACETYLENE | 10,146.03 | .01 | 28,962.54 | .03 | 64.97- |
| EMPLOYEE BENEFITS | 19,178.63 | .03 | 25,673.85 | .02 | 25.30- |
| PENSION | 2,049,744.68 | 2.95 | 1,141,098.58 | 1.08 | 79.63 |
| TOTAL OVERHEAD EXPENSES | 21,332,608.66 | 30.65 | 26,977,166.21 | 25.63 | 20.92- |
| *** GROSS PROFIT *** | 2,217,563.80 | 3.19 | 755,204.46CR | .72 | 393.64- |
| GENERAL & ADMINISTRATIVE | | | | | |
| OFFICE SUPPLIES | 59,824.04 | .09 | 75,374.20 | .07 | 20.63- |
| TELEPHONE | 206,141.15 | .30 | 247,566.94 | .24 | 16.73- |
| NETWORKING & COMMUNICATION | 206,794.30 | .30 | 236,384.07 | .22 | 12.52- |
| POSTAGE | 47,936.25 | .07 | 56,666.22 | .05 | 15.41- |
| TRAVEL, SELLING & ENTERTAINMENT | 394,497.00 | .57 | 407,592.06 | .39 | 3.23- |
| WATER COOLER RENTAL | 13,088.62 | .02 | 15,708.47 | .01 | 16.68- |

Schwab Industries, Inc. and Subsidiaries
Income Statement
For Year to Date March 31, 2010

CONSOLIDATED

| | Current Year | % | Last Year | % | Var - % |
|---|---|---|---|---|---|
| OFFICE MACHINES RENTAL | 7,605.54 | .01 | 7,980.21 | .01 | 4.69- |
| MISCELLANEOUS RENTAL | 302,462.80 | .43 | 499,873.90 | .47 | 39.49- |
| OFFICE EQUIPMENT MAINTENANCE | 101,352.08 | .15 | 181,522.18 | .17 | 44.17- |
| COMMUNICATION SYSTEM MAINTENANCE | 29,290.42 | .04 | 34,005.28 | .03 | 13.87- |
| ADVERTISING & SALES PROMOTION | 6,462.01 | .01 | 33,215.67 | .03 | 80.55- |
| AIRCRAFT MAINTENANCE | 15,791.30 | .02 | 155,821.92 | .15 | 89.87- |
| DUES & SUBSCRIPTIONS | 17,313.75 | .02 | 30,232.64 | .03 | 42.73- |
| COLLECTION EXPENSE | 21,371.10 | .03 | 15,548.06 | .01 | 37.45 |
| COLLECTION EXPENSE - BANK CARDS | 76,890.20 | .11 | 73,832.32 | .07 | 4.14 |
| PROFESSIONAL FEES | 1,245,568.85 | 1.79 | 869,034.76 | .83 | 43.33 |
| INTEREST EXPENSE | 6,122,615.96 | 8.80 | 4,257,165.41 | 4.05 | 43.82 |
| DONATIONS | 25.00 | .00 | 4,166.46 | .00 | 99.40- |
| AMORTIZATION EXPENSE | 122,092.63 | .18 | 122,092.63 | .12 | .00 |
| BAD DEBT | 510,000.00 | .73 | 670,000.00 | .64 | 23.88- |
| BAD DEBT - NSF CHECKS | 9,570.61 | .01 | 9,435.83 | .01 | 1.43 |
| CASH OVER/SHORT | 285.10 | .00 | 511.52 | .00 | 44.26- |
| BANK CHARGES | 117,222.40 | .17 | 137,948.89 | .13 | 15.02- |
| MISCELLANEOUS EXPENSE | 322,380.48 | .46 | 43,219.60 | .04 | 645.91 |
| TOTAL GENERAL & ADMIN EXPENSES | 9,956,501.62 | 14.31 | 8,184,899.24 | 7.78 | 21.64 |
| NET PROFIT FROM OPERATION | 12,174,065.42 | 17.49 | 7,429,694.78 | 7.06 | 63.86 |
| OTHER | | | | | |
| ADMINISTRATIVE & MANAGEMENT FEES | 2,267,928.56 | 3.26 | 3,423,712.53 | 3.25 | 33.76- |
| INTEREST INCOME | 138,903.25CR | .20 | 72,581.82CR | .07 | 91.37 |
| GAIN ON SALE OF FIXED ASSETS | 2,963,410.28CR | 4.26 | 1,228,391.60CR | 1.17 | 141.24 |
| RENTAL INCOME | | | | | |
| BUILDINGS | 107,115.00CR | .15 | 127,000.00CR | .12 | 15.66- |
| TRUCKS | 115,461.91CR | .17 | 110,973.79CR | .11 | 4.04 |
| MISCELLANEOUS | 2,608,946.25CR | 3.75 | 3,912,835.25CR | 3.72 | 33.32- |
| RESTRUCTURING EXPENSE | 4,219,951.23 | 6.06 | 1,236,244.05 | 1.17 | 241.35 |
| TOTAL OTHER INCOME | 554,043.10 | .80 | 791,825.88CR | .75 | 169.97- |
| *** NET PROFIT BEFORE TAXES *** | 12,728,108.52 | 18.29 | 6,637,868.90 | 6.31 | 91.75 |

Schwab Industries, Inc. and Subsidiaries
Income Statement
For Year to Date March 31, 2010

CONSOLIDATED

| | Current Year | % | Last Year | % | Var - % |
|---|---|---|---|---|---|
| INCOME TAXES | | | | | |
| STATE INCOME TAX | 5,639.84 | .01 | 608,474.32CR | .58 | 100.93- |
| FEDERAL INCOME TAX | 63,925.22CR | .09 | 2,215,068.96CR | 2.10 | 97.11- |
| TOTAL INCOME TAX | 58,285.38CR | .08 | 2,823,543.28CR | 2.68 | 97.94- |
| *** NET PROFIT/LOSS *** | 12,669,823.14 | 18.21 | 3,814,325.62 | 3.62 | 232.16 |

Schwab Industries, Inc. and Subsidiaries
Balance Sheet
For Year to Date March 31, 2010

CONSOLIDATED

|  | Current Year | Last Year | Var - % |
|---|---|---|---|
| CURRENT ASSETS |  |  |  |
| CASH - UNRESTRICTED | 3,207,714.57 | 1,549,552.51CR | 307.01- |
| ACCOUNTS RECEIVABLE - TRADE | 9,674,728.88 | 14,476,215.01 | 33.17- |
| ALLOWANCE FOR BAD DEBT | 1,904,672.62CR | 1,793,543.68CR | 6.20 |
| RECEIVABLE FROM AFFILIATES | 106,202,563.07 | 116,213,765.44 | 8.61- |
| MISCELLANEOUS RECEIVABLE | 72,610.21 | 967,291.94 | 92.49- |
| INVENTORY | 3,277,956.67 | 5,783,628.10 | 43.32- |
| PREPAID EXPENSES | 1,089,753.78 | 529,537.02 | 105.79 |
| PREPAID FIT | .00 | 3,632.00 | 100.00- |
| FEDERAL INCOME TAXES | 4,226,032.43CR | 1,079,162.63 | 491.60- |
| DEFERRED INCOME TAXES | 5,555,720.00CR | 3,230,062.00CR | 72.00 |
| TOTAL CURRENT ASSETS | 111,838,902.13 | 132,480,073.95 | 15.58- |
| PROPERTY, PLANT & EQUIPMENT |  |  |  |
| LAND & LAND IMPROVEMENTS | 30,685,408.28 | 30,603,478.64 | .27 |
| BUILDINGS | 29,287,367.59 | 29,316,811.66 | .10- |
| EQUIPMENT | 33,364,832.36 | 34,529,880.07 | 3.37- |
| FURNITURE & FIXTURES | 1,078,536.40 | 1,078,536.40 | .00 |
| VEHICLES | 42,789,807.43 | 49,472,156.66 | 13.51- |
| CONSTRUCTION IN PROGRESS | 2,325,600.47 | 5,785,101.94 | 59.80- |
| LESS ALLOWANCES FOR DEPRECIATION | 93,554,354.14CR | 95,574,079.48CR | 2.11- |
| TOTAL PROPERTY, PLANT & EQUIPMENT | 45,977,198.39 | 55,211,885.89 | 16.73- |
| OTHER ASSETS |  |  |  |
| NOTES RECEIVABLE | 190,729.69 | 273,414.12 | 30.24- |
| RECEIVABLE - RELATED | 3,322,046.08 | 3,322,046.08 | .00 |
| LOAN COSTS | 344,079.28 | 477,271.24 | 27.91- |
| DEPOSITS | 201,366.86 | 278,216.99 | 27.62- |
| INVESTMENTS | 60,610,101.73 | 60,943,222.31 | .55- |
| TOTAL OTHER ASSETS | 64,668,323.64 | 65,294,170.74 | 86.32- |

Schwab Industries, Inc. and Subsidiaries
Balance Sheet
For Year to Date March 31, 2010

CONSOLIDATED

|  | Current<br>Year | Last<br>Year | Var - % |
|---|---|---|---|
| *** TOTAL ASSETS *** | 222,484,424.16 | 252,986,130.58 | 12.06- |
| *** LIABILITIES *** |  |  |  |
| CURRENT LIABILITIES |  |  |  |
| REVOLVER - KEYBANK | 5,831,969.12CR | 11,600,000.00CR | 49.72- |
| CURRENT PORTION LTD | 4,285,716.00CR | 4,285,716.00CR | .00 |
| TERM B - KEYBANK | 500,000.00CR | 500,000.00CR | .00 |
| ACCOUNTS PAYABLE | 16,677,761.16CR | 7,201,911.45CR | 131.57 |
| PAYABLE TO AFFILIATES | 106,202,563.07CR | 116,213,765.44CR | 8.61- |
| ACCRUED EMPLOYEE COMP - PAYROLL | 920,411.57CR | 1,023,411.42CR | 10.06- |
| ACCRUED INTEREST | 1,841,946.77CR | 82,372.60CR | 2136.12 |
| OTHER ACCRUED EXPENSES | 2,308,203.47CR | 2,041,140.20CR | 13.08 |
| FEDERAL INCOME TAXES PAYABLE | 9,179,958.07 | 4,590,359.90 | 99.98 |
| TOTAL CURRENT LIABILITIES | 129,388,613.09CR | 138,357,957.21CR | 6.48- |
| LONG TERM OBLIGATIONS |  |  |  |
| TERM A - KEYBANK | 14,835,459.48CR | 18,931,392.40CR | 21.64- |
| TERM B - KEYBANK | 31,487,106.12CR | 34,737,744.00CR | 9.36- |
| LONG TERM OBLIGATIONS - OTHER | 3,500,000.00CR | .00 | 100.00 |
| ACCRUED PENSION COSTS | 6,281,790.40CR | 956,380.40CR | 556.83 |
| DEFERRED INCOME TAXES | 4,102,600.38 | 1,453,800.38 | 182.20 |
| TOTAL LONG TERM LIABILITIES | 52,001,755.62CR | 53,171,716.42CR | 2.06- |
| SHAREHOLDER'S EQUITY |  |  |  |
| COMMON STOCK | 528,300.00CR | 528,300.00CR | .00 |
| ADDITIONAL PAID IN CAPITAL | 13,569,944.23CR | 13,569,944.23CR | .00 |
| RETAINED EARNINGS | 47,653,667.84CR | 56,912,443.00CR | 16.27- |
| PROVISION FOR PROFIT/LOSS | 12,669,823.14 | 3,814,325.62 | 232.16- |
| LESS TREASURY STOCK | 2,200,000.00 | 2,200,000.00 | .00 |
| LESS OTHER COMPREHENSIVE INCOME | 343,748.48 | 244,000.66 | 40.88 |
| LESS MINIMUM PENSION LIABILITY | 5,444,285.00 | 3,295,904.00 | 65.18 |

Schwab Industries, Inc. and Subsidiaries
Balance Sheet
For Year to Date March 31, 2010

CONSOLIDATED

|  | Current Year | Last Year | Var - % |
|---|---|---|---|
| TOTAL EQUITY | 41,094,055.45CR | 61,456,456.95CR | 33.13 - |
| *** TOTAL LIABILITIES *** | 222,484,424.16CR | 252,986,130.58CR | 11.89 - |

CONSOLIDATED AUDITED FINANCIAL STATEMENTS

AND OTHER FINANCIAL INFORMATION

OF SCHWAB INSDUSTRIES, INC. AND SUBSIDIARIES

APRIL 30, 2009 AND 2008

CLE - 2703947.2

Consolidated Audited Financial Statements
and Other Financial Information

Schwab Industries, Inc. and Subsidiaries

April 30, 2009 and 2008

*Draft.Pending final valuation of goodwill.*